B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re  **Alpha Red, Inc.**                                               Case No.   **08-37782**

                                                    Debtor(s)                Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS*

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT[1] | SOURCE[2] |
|---|---|
| **$8,200,697.00** | **2008 YTD: Operations** |
| **$9,833,739.00** | **2007: Operations** |
| **$5,451,366.00** | **2006: Operations** |

**\*General Note:  This document has been filed by Douglas J. Brickley, the chapter 7 trustee (the "Trustee").  The Trustee's signature on this document should, in no way, be considered a testament to the truth or validity of the information contained herein.  The Trustee has created this document solely based on the information available to him in his capacity as chapter 7 trustee, chapter 11 trustee, and state court receiver of Alpha Red, Inc.  The Trustee has taken great care to verify the information to the extent feasible, however, the Trustee could not, and cannot verify all information contained herein. Creditors and parties in interest are cautioned to NOT RELY on the information contained in these documents.**

Notes:
1. It is unknown if all revenues were reported into the accounting records as James R. McCreary IV represented the amounts to the CPA firm preparing the financial information and the firm did not perform an audit on such representations.

2. The Debtor paid the professional accounting firm of Matthew Aycock, CPA, PC to prepare books and records, financial information and federal tax returns. During the preparation of such returns, the firm noted that they complied the statements on an income tax basis and the financial statements were prepared on the accounting basis that the Company used for income tax purposes. (The income tax basis is a comprehensive basis of accounting other than general accepted accounting principles.)

### 2. Income other than from employment or operation of business

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|             AMOUNT             |             SOURCE             |

### 3. Payments to creditors

None
☐

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3a** | | | |

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3c** | | **$0.00** | **$0.00** |

3

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **State of Washington v. James Reed McCreary IV, individually and as part of his marital community; BRANCH SOFTWARE, Inc., a Texas Corporation also doing business as REGISTRY CLEANER XP; and ALPHA RED, INC. a Texas Corporation 08-2-33486-4SEA** | **Violating the Computer Spyware Act and the Unfair Business Practices-Consumer Protection Act** | **State of Washington, King County Superior Court** | **Pending** |
| **305A-HQ-C1411872-E** | **Chile Exploitation Material in Violation of Federal Law** | **U.S. Department of Justice/FBI** | **Resolved** |
| **In re: Subscriber Information CUSTODIAN OF RECORDS ALPHA RED INC. No. M080013** | **Order for Subscriber Information** | **The State of Ohio, Hamilton County Court of Common Pleas Criminal Division** | **Resolved** |
| **Commonwealth v. John Doe** | **Subpoena for Subscriber Information** | **The Commonwealth of Massachusetts, Middlesex District Attorney** | **Resolved** |
| **Megaupload Ltd. v. Alpha Red, Inc. and James Reed McCreary IV Cause No. 2008-61054** | **Emergency Application for Temporary Injunction** | **164th District Court, Harris County, Texas** | **unknown** |

None
☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None □  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Douglas J. Brickley 1221 McKinney, Suite 2850 Houston, TX 77010** | **Harris County District Court, 164th Division; Megaupload Ltd. v. Alpha Red, Inc., and James Reed McCreary IV; Cause No. 2008-61054** | **10/24/2008** | **all of the Debtor's assets[1]** |

Notes:
1.  Prior to the Receiver being appointed, certain thefts or other improper dispositions or transfers of the Debtor's assets may have occurred, including monetary and physical theft.  The Receiver was only able to take possession of all items available at the time of his appointment.

### 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None □

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Company Assets- Houston- unknown value** | **Prior to and during the transition period to the Chapter 11 filing date, there appears to be company assets that are no longer within the company's control or possession.  However, prior to the Chapter 11 filing date, certain information and documentation showed that such assets existed within the possession and control of the company.** | **Late 2008** |
| **Company Assets- Dallas-unknown value** | **Prior to and during the transition period to the Chapter 11 filing date, there appears to be company assets that are no longer within the company's control or possession.  However, prior to the Chapter 11 filing date, certain information and documentation showed that such assets existed within the possession and control of the company.** | **Late 2008** |

5

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Okin Adams & Kilmer LLP**<br>**1113 Vine Street**<br>**Houston, TX 77002** | **11/21/2008** | **$20,000.00 (the retainer balance was $9,120.76 as of the petition date.)** |

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attachment 3c** | | |

None
☒

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**See Attached List**

**15. Prior address of debtor**

None ☒   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☒   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

7

**18 . Nature, location and name of business**

None 

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None 

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Matthew Aycock, CPA, PC[1]**<br>**7500 San Felipe, Suite 885**<br>**Houston, TX 77063** | **Early 2008** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Matthew Aycock, CPA, PC[1]** | **7500 San Felipe, Suite 885**<br>**Houston, TX 77063** | **Early 2008** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Matthew Aycock, CPA, PC[1]**<br>**Early in 2008** | **7500 San Felipe, Suite 885**<br>**Houston, TX 77063** |
| **James R. McCreary IV[2]**<br>**Until Fall 2008** | **103 South Seasons Trace**<br>**Spring, TX 77382** |
| **Ben Pannell**<br>**Until Fall 2008** | **1521 Michigan Street**<br>**Houston, TX 77006** |

Notes:
1. Available information shows that this firm was hired in late 2007 or early 2008 to complete prior years' financial information and federal tax returns for the Debtor covering all years back to 2004 and the current year, 2008. All correspondence from this firm indicates services were performed in January 2008 at the earliest.

2. As indicated by the firm, Matthew Aycock, CPA, PC, Mr. McCreary provided the firm with representations of account balances and amounts, including income statement accounts, as well as assets, liabilities and equity accounts.

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **V.S.N. Produktie B.V.**<br>**Keizersveld 83 5803 AP Venray**<br>**the Netherlands** | **9/17/2008** |

### 20. Inventories

None ☒    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☒ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James R. McCreary IV**<br>**103 South Seasons Trace**<br>**Spring, TX 77382** | **CEO/Founder** | **82% Common Stock** |
| **V.S.N. Produktie B.V.[1]**<br>**Keizersveld 83 5803 AP Venray**<br>**the Netherlands** | **Investor** | **18% Common Stock** |

Notes:

1.  Mr. McCreary and the Debtor (through McCreary) entered into a Securities Purchase Agreement Dated September 17, 2008 with V.S.N. Produktie B.V.for approximately 18% of the company stock.

### 22 . Former partners, officers, directors and shareholders

None ☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **James R. McCreary IV**<br>**103 South Seasons Trace**<br>**Spring, TX 77382** | **CEO/Founder** | **10/3/2008** |
| **Dan Woods**<br>**522 Broken Lance**<br>**Dripping Springs, TX 78620** | **Director** | **Sept-Oct 2008** |
| **Mark Peters**<br>**c/o Hughes Hubbard & Reed LLP**<br>**One Battery Park Plaza**<br>**New York, NY 10004** | **Director** | **October 2008** |

10

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 3c** | | |

**24. Tax Consolidation Group.**

None
☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☒

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May 24, 2010**                    Signature    **/s/ Douglas Brickley***
                                                        **Douglas Brickley**
                                                        **Chapter 7 Trustee for Alpha Red, Inc.**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**\* This document has been filed by Douglas J. Brickley, the chapter 7 trustee (the "Trustee").  The Trustee's signature on this document should, in no way, be considered a testament to the truth or validity of the information contained herein.  The Trustee has created this document solely based on the information available to him in his capacity as chapter 7 trustee, chapter 11 trustee, and state court receiver of Alpha Red, Inc.  The Trustee has taken great care to verify the information to the extent feasible, however, the Trustee could not, and cannot verify all information contained herein.  Creditors and parties in interest are cautioned to NOT RELY on the information contained in these documents.**

Alpha Red, Inc.
Case No. 08-37782
Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

**ATTACHMENT 3a**

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | DATES OF PAYMENTS | AMOUNT PAID | SERVICES PROVIDED | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| Cogent Communications | 1015 31st Street, NW | Washington | DC | 20007 | 9/17/2008 | $ 250,000.00 | internet bandwidth | see last payment |
| Cogent Communications | 1015 31st Street, NW | Washington | DC | 20007 | 9/17/2008 | $ 198,000.00 | internet bandwidth | $ 22,571,093.39 |
| Manatt, Phelps & Phillips | 11355 West Olympic Blvd | Los Angeles | CA | 90064 | 9/17/2008 | $ 38,424.41 | legal | |
| Myriad Supply | 10 West 18th Street | New York | NY | 10011 | 9/17/2008 | $ 5,110.74 | equip. leasing | |
| Col=0Dallas | 4347 N NW highway Suite 120-295 | Dallas | TX | 75220 | 9/18/2008 | $ 114,721.51 | office lease space | $ 27,961.61 |
| Ice Computer Concepts, Inc. | 819 Diers Ave Suite 6 | Grand Island | NE | 68803 | 9/18/2008 | $ 87,466.66 | | |
| Level 3 Communications | 1025 Eldorado Boulevard | Broomfield | CO | 80021 | 9/18/2008 | $ 170,899.14 | internet bandwidth | $ 357,384.00 |
| Northwestern Mutual Life Ins. | 720 E. Wisconsin Avenue | Milwaukee | WI | 53202 | 9/18/2008 | $ 780.49 | life insurance | |
| Softmart | 450 Acorn Lane | Downingtown | PA | 19335 | 9/18/2008 | $ 114,203.40 | | $ 11,541.55 |
| ADP Payroll Fees | 13141 Northwest Freeway | Houston | TX | 77040 | 9/19/2008 | $ 619.43 | payroll processing | |
| Bandwidth Consulting, Inc. | 151 Kalmus Drive, suite M2 | Costa Mesa | CA | 92626 | 9/19/2008 | $ 100,000.00 | internet bandwidth | $ 2,201,305.55 |
| Myriad Supply | 10 West 18th Street | New York | NY | 10011 | 9/19/2008 | $ 50,000.00 | equip. leasing | |
| Myriad Supply | 10 West 18th Street | New York | NY | 10011 | 9/19/2008 | $ 825.00 | equip. leasing | |
| N. Gil Electric Co. | 10134 Olga Street | Houston | TX | 77065 | 9/19/2008 | $ 2,100.00 | | |
| Nuternp | 9655 Industrial Drive | Bridgeview | IL | 60455 | 9/19/2008 | $ 6,090.00 | | |
| Myriad Supply | 10 West 18th Street | New York | NY | 10011 | 9/22/2008 | $ 2,525.00 | equip. leasing | |
| Adobe Systems | 801 N 34th St, Seattle | Seattle | WA | 98103 | 9/23/2008 | $ 2,159.59 | software | |
| ADP TX/Final Svc ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 9/23/2008 | $ 22,174.12 | payroll processing | |
| Bankcard - Mtot Dep | < unknown > | | | | 9/23/2008 | $ 129.80 | credit card services | |
| BMW Financial Services | P.O. Box 650700 | Hunt Valley | MD | 21065 | 9/23/2008 | $ 2,309.19 | auto leasing | |
| Champion Energy Services | 7904 N. Sam Houston Pkwy., Suite 200 | Houston | TX | 77064 | 9/23/2008 | $ 18,349.25 | electrical provider | |
| Dell Financial Services | One Dell Way | Round Rock | TX | 78682 | 9/23/2008 | $ 968.64 | equip. leasing | $ 554,644.43 |
| Lease Services | < unknown > | | | | 9/23/2008 | $ 2,220.06 | equip. leasing | |
| CIT Technology Financing | P.O. Box 550599 | Jacksonville | FL | 32255 | 9/24/2008 | $ 462.32 | | |
| Dell Technology | One Viper Way | Vista | CA | 92081 | 9/24/2008 | $ 7,985.00 | | |
| Lange Mechanical Services | P.O. Box 11 | Houston | TX | 77001 | 9/24/2008 | $ 4,288.48 | | $ 122,596.73 |
| Wedge Properties | 1415 Louisiana St, Suite 3000 | Houston | TX | 77002 | 9/24/2008 | $ 18,275.31 | office lease space | |
| ASI Corp | c/o The Kaplan Group 2250 King Court, Suite 50 | San Louis Obispo | CA | 93401 | 9/25/2008 | $ 165.00 | | |
| Ice Computer Concepts, Inc./TechLease | 819 Diers Ave Suite 6 | Grand Island | NE | 68803 | 9/25/2008 | $ 92,698.67 | equip. leasing | |
| Myriad Supply | 10 West 18th Street | New York | NY | 10011 | 9/25/2008 | $ 1,475.00 | equip. leasing | |
| UCM/GP-1301 Fannin, LP | 1301 Fannin Street, # 2400 | Houston | TX | 77002 | 9/25/2008 | $ 60,483.93 | office lease space | |
| Bankcard - Mtot Dep | < unknown > | | | | 9/26/2008 | $ 232.53 | credit card services | |
| Blue Cross Blue Shield of Texas | 901 S. Central Expressway | Richardson | TX | 75080 | 9/26/2008 | $ 7,697.19 | health insurance | |
| JS Enterprises (J. Lombardi) | < unknown > | McKinney | TX | 75069 | 9/26/2008 | $ 1,802.00 | | |
| U.S. Treasury | P.O. Box 57 | Bensalem | PA | 19020 | 9/26/2008 | $ 23,000.00 | tax collector | |
| United Shipping Solutions (USS) | 6985 Union Park Ave, Suite 565 | Midvale | UT | 84047 | 9/26/2008 | $ 6,503.78 | courier / shipping | |
| Wells Fargo Financial Leasing | P.O. Box 6434 | Carol Stream | IL | 60197 | 9/26/2008 | $ 2,548.29 | equip. leasing | see last payment |
| Wells Fargo Financial Leasing | P.O. Box 6434 | Carol Stream | IL | 60197 | 9/26/2008 | $ 544.51 | equip. leasing | $ 227,185.62 |
| Bankcard - Mtot Dep | < unknown > | | | | 9/29/2008 | $ 179.70 | credit card services | |
| Burnett Staffing | 9800 Richmond Ave | Houston | TX | 77042 | 9/29/2008 | $ 4,905.53 | staffing | |
| Chase Bank | P.O. Box 260180 | Baton Rouge | LA | 70826 | 9/29/2008 | $ 210.00 | banking services | |
| CSC Leasing | 6806 Paragon Place | Richmond | VA | 23230 | 9/29/2008 | $ 8,112.06 | equip. leasing | |
| CSC Leasing | 6806 Paragon Place | Richmond | VA | 23230 | 9/29/2008 | $ 4,561.42 | equip. leasing | |
| Dell Marketing | P.O. Box 676021 c/o Dell USA, L.P. | Dallas | TX | 75267 | 9/29/2008 | $ 4,093.30 | equip. leasing | |

**Alpha Red, Inc.**
**Case No. 08-37782**
**Southern District of Texas, Houston Division**
**STATEMENT OF FINANCIAL AFFAIRS**

ATTACHMENT 3a

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | DATES OF PAYMENTS | AMOUNT PAID | SERVICES PROVIDED | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| GMAC | P. O. Box 380901 | Bloomington | MN | 55438 | 9/29/2008 | $ 891.27 | auto leasing | |
| Key Equipment Finance | 11030 Circle Point RD | Westminster | CO | 80020 | 9/29/2008 | 2,738.52 | equip. leasing | $ 118,987.28 |
| Myriad Supply | 10 West 18th Street | New York | NY | 10011 | 9/29/2008 | 149.00 | equip. leasing | |
| US Express Leasing | 10 Waterview Blvd. | Parsippany | NJ | 07054 | 9/29/2008 | 948.68 | equip. leasing | |
| Velocity Electronics LP | 2208 Energy Drive | Austin | TX | 78758 | 9/29/2008 | 3,080.00 | equip. leasing | |
| Bankcard – Mot Dep | < unknown > | | | | 9/30/2008 | 199.60 | credit card services | |
| CIT Technology Financing | P.O. Box 550599 | Jacksonville | FL | 32255 | 9/30/2008 | 703.34 | | |
| FiberLight LLC | 3655 Brookside PKWY | Alpharetta | GA | 30022 | 9/30/2008 | 5,800.00 | internet bandwidth | $ 34,800.00 |
| AEL Financial | P.O. Box 88046 | Milwaukee | WI | 53288 | 10/1/2008 | 3,082.06 | equip. leasing | |
| AEL Financial | P.O. Box 88046 | Milwaukee | WI | 53288 | 10/1/2008 | 2,752.13 | equip. leasing | |
| AEL Financial | P.O. Box 88046 | Milwaukee | WI | 53288 | 10/1/2008 | 1,974.75 | equip. leasing | |
| First Federal Leasing | 31 North 9th Street | Richmond | IN | 47374 | 10/1/2008 | 3,290.23 | equip. leasing | $ 93,098.42 |
| Bankcard – Mot Disc | < unknown > | | | | 10/2/2008 | 8,472.54 | credit card services | |
| Enterprise Funding | 4308 Three Mile Road, NW | Grand Rapids | MI | 49534 | 10/2/2008 | 2,197.13 | | |
| Jonathan Box | (was paid via Paypal) | | | | 10/2/2008 | 2,000.00 | | |
| Bankcard – Mot Disc | < unknown > | | | | 10/3/2008 | 2,074.40 | credit card services | |
| Chase Bank | P.O. Box 260180 | Baton Rouge | LA | 70826 | 10/3/2008 | 748.20 | banking services | |
| American Express | P.O. Box 981532 | El Paso | TX | 79998 | 10/6/2008 | 5,472.55 | credit card services | |
| Bankcard – Mot Disc | < unknown > | | | | 10/6/2008 | 437.08 | credit card services | |
| Meta Exerts | (was paid via Paypal) | | | | 10/6/2008 | 10,300.00 | | |
| Techlease LLC | 1702 DeVaul Ranch RD | San Louis Obispo | CA | 93405 | 10/6/2008 | 19,461.48 | equip. leasing | |
| American Express | P.O. Box 981532 | El Paso | TX | 79998 | 10/7/2008 | 2,298.85 | credit card services | |
| MB Financial | P.O. Box 685 | Roanoke | TX | 76262 | 10/7/2008 | 3,524.26 | auto leasing | |
| Logix Communications | P.O. Box 3608 | Houston | TX | 77253 | 10/14/2008 | 1,140.13 | | |
| Bank of The West | 180 Montgomery Street | San Francisco | CA | 94104 | 10/15/2008 | 1,585.70 | equip. leasing | |
| Chase Bank | P.O. Box 260180 | Baton Rouge | LA | 70826 | 10/21/2008 | 1,645.00 | banking services | |
| UCM/GP/1301 Fannin, LP | 1301 Fannin Street, # 2400 | Houston | TX | 77002 | 10/21/2008 | 78,000.00 | office lease space | |
| Mastercard | < unknown > | | | | 10/28/2008 | 836.27 | credit card services | |
| UCM/GP/1301 Fannin, LP | 1301 Fannin Street, # 2400 | Houston | TX | 77002 | 11/5/2008 | 59,491.02 | office lease space | $ 80,882.79 |
| Okin Adams & Kilmer LLP | 1113 Vine Street, Suite 201 | Houston | TX | 77002 | 11/21/2008 | 20,000.00 | legal | $ (10,000.00) |
| 1415 LOUISIANA (Wedge) | 1415 Louisiana St. Suite 3000 | Houston | TX | 77002 | 11/24/2008 | 6,453.63 | office lease space | $ 123,605.96 |
| Teller Cashed Check | Amegy Bank / 113011258 | | | | 12/1/2008 | 5,300.00 | | |
| Munsch Hardt Kopf & Harr Pe | 3800 Lincoln Plaza | Dallas | TX | 75201 | 12/2/2008 | 15,000.00 | Receivership - legal | |
| Teller Cashed Check | | | | | 12/2/2008 | 10,000.00 | Retainer | |
| Teller Cashed Check | | | | | 12/2/2008 | 5,000.00 | Retainer | |
| Teller Cashed Check | Amegy Bank / 113011258 | | | | 12/3/2008 | 2,300.00 | Receiver | |
| Okin Adams & Kilmer LLP | 1113 Vine Street, Suite 201 | Houston | TX | 77002 | 12/3/2008 | 1,039.00 | Bankruptcy filing fee | |
| Teller Cashed Check - Cash | | | | | 12/3/2008 | 500.00 | Cash - Moving expenses | |
| Ubersmith Inc | | | | | 12/4/2008 | 2,989.00 | software | |
| AcroNOC, Inc | 10333 Harwin Drive, Suite 386 | Houston | TX | 77063 | 12/5/2008 | 11,090.00 | operations | |
| Premium Financing Specialists | 5316 Hwy 290 West, Suite 310 | Austin | TX | 78735 | 12/9/2008 | 210.69 | insurance | |
| AcroNOC, Inc | 10333 Harwin Drive, Suite 386 | Houston | TX | 77063 | 12/11/2008 | 15,525.00 | operations | |
| AcroNOC, Inc | 10333 Harwin Drive, Suite 386 | Houston | TX | 77063 | 12/11/2008 | 13,380.23 | operations | |

Alpha Red, Inc.
Case No. 08-37782
Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

ATTACHMENT 3c

| BENEFICIARY | PAYEE [a] | ADDRESS | CITY / PAYEE CITY | STATE | ZIP | RELATIONSHIP TO DEBTOR | DATES OF TRANSFER | PROPERTY DESCRIPTION | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 12/19/2007 | check | $ 3,200.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 12/19/2007 | check | $ 5,000.00 |
| James McCreary | James McCreary | | The Woodlands | TX | | Insider | 12/20/2007 | ATM withdrawal | $ 500.00 |
| James McCreary | Gallery Furniture | | Houston | TX | | Insider | 12/20/2007 | debit card purchase | $ 736.07 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 12/20/2007 | wire transfer | $ 1,887.90 |
| Ben Pannell | Mercedes Benz | | n/a | | | Insider | 12/20/2007 | wire transfer | $ 2,497.82 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 12/21/2007 | wire transfer | $ 495.99 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 12/21/2007 | check | $ 293.99 |
| James McCreary | Cinemark | | The Woodlands | TX | | Insider | 12/22/2007 | debit card purchase | $ 26.50 |
| James McCreary | Texaco Oil | | Houston | TX | | Insider | 12/22/2007 | debit card purchase | $ 55.34 |
| James McCreary | Beverage Shoppe | | The Woodlands | TX | | Insider | 12/22/2007 | debit card purchase | $ 159.17 |
| James McCreary | Kirby Steakhouse Restaurant | | Timber | TX | | Insider | 12/22/2007 | debit card purchase | $ 210.58 |
| James McCreary | James McCreary | | Shenandoah | TX | | Insider | 12/22/2007 | ATM withdrawal | $ 502.50 |
| James McCreary | Progressive Autosports | | Houston | TX | | Insider | 12/22/2007 | debit card purchase | $ 2,928.90 |
| James McCreary | Texaco Oil | | Houston | TX | | Insider | 12/23/2007 | debit card purchase | $ 37.49 |
| James McCreary | Chuy's Restaurant | | Shenandoah | TX | | Insider | 12/23/2007 | debit card purchase | $ 64.91 |
| James McCreary | Williams-Sonoma | | The Woodlands | TX | | Insider | 12/23/2007 | debit card purchase | $ 202.60 |
| James McCreary | Sony Style Wood | | The Woodlands | TX | | Insider | 12/23/2007 | debit card purchase | $ 747.66 |
| James McCreary | 24 hour fitness gym | | The Woodlands | TX | | Insider | 12/23/2007 | debit card purchase | $ 837.92 |
| James McCreary | James McCreary | | n/a | | | Insider | 12/26/2007 | debit card purchase | $ 81.49 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 12/27/2007 | check | $ 4,000.00 |
| James McCreary | Shell Oil | | Wallisville | TX | | Insider | 12/29/2007 | debit card purchase | $ 54.18 |
| James McCreary | Best Buy | | The Woodlands | TX | | Insider | 12/29/2007 | debit card purchase | $ 72.15 |
| James McCreary | Best Buy | | The Woodlands | TX | | Insider | 12/29/2007 | debit card purchase | $ 850.15 |
| James McCreary | Outback Steakhouse Restaurant | | Conroe | TX | | Insider | 12/30/2007 | debit card purchase | $ 69.04 |
| James McCreary | Pappadito's Cantina Restaurant | | Houston | TX | | Insider | 12/31/2007 | debit card purchase | $ 29.60 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/2/2008 | check | $ 2,000.00 |
| James McCreary | Star Furniture | | Houston | TX | | Insider | 1/3/2008 | debit card purchase | $ 81.40 |
| James McCreary | James McCreary | 103 South Seasons Trace | Houston | TX | | Insider | 1/3/2008 | debit card purchase | $ 2,782.01 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 1/4/2008 | ATM withdrawal | $ 200.00 |
| James McCreary | James McCreary | 105 South Seasons Trace | Spring | TX | 77382 | Insider | 1/4/2008 | check | $ 9,000.00 |
| James McCreary | Smoothie Factory Restaurant | | Dallas | TX | | Insider | 1/5/2008 | debit card purchase | $ 4.93 |
| James McCreary | Morgans Taxi and Limo | | The Woodlands | TX | | Insider | 1/5/2008 | debit card purchase | $ 50.70 |
| James McCreary | Pappadito's Restaurant | | Houston | TX | | Insider | 1/5/2008 | debit card purchase | $ 82.07 |
| James McCreary | Pappadeux Restaurant | | Houston | TX | | Insider | 1/5/2008 | debit card purchase | $ 160.05 |
| James McCreary | Baker Street Restaurant | | The Woodlands | TX | | Insider | 1/6/2008 | debit card purchase | $ 59.93 |
| James McCreary | Hilton Hotel | | Houston | TX | | Insider | 1/6/2008 | debit card purchase | $ 87.03 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/8/2008 | check | $ 3,000.00 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 1/9/2008 | check | $ 798.20 |
| James McCreary | James McCreary | 105 South Seasons Trace | Spring | TX | 77382 | Insider | 1/10/2008 | check | $ 4,000.00 |
| James McCreary | Jasper's Restaurant | | The Woodlands | TX | | Insider | 1/13/2008 | debit card purchase | $ 125.00 |
| James McCreary | Popeye's Restaurant | | Houston | TX | | Insider | 1/13/2008 | debit card purchase | $ 19.88 |
| James McCreary | Target | | McKinney | TX | | Insider | 1/13/2008 | debit card purchase | $ 27.65 |
| James McCreary | ExxonMobil | | McKinney | TX | | Insider | 1/13/2008 | debit card purchase | $ 42.88 |
| James McCreary | James McCreary | | Las Vegas | NV | | Insider | 1/14/2008 | ATM withdrawal | $ 1,004.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/14/2008 | check | $ 2,000.00 |
| James McCreary | James McCreary | | Las Vegas | NV | | Insider | 1/15/2008 | ATM withdrawal | $ 603.75 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/17/2008 | check | $ 4,000.00 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 1/22/2008 | check | $ 3,000.00 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 1/22/2008 | bank withdrawal | $ 35,390.74 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/24/2008 | check | $ 2,000.00 |
| James McCreary | 24 hour fitness gym | | n/a | | | Insider | 1/25/2008 | debit card purchase | $ 81.49 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/25/2008 | check | $ 2,000.00 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 1/28/2008 | check | $ 598.20 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/28/2008 | check | $ 2,000.00 |
| James McCreary | BMW | | n/a | | | Insider | 1/29/2008 | check | $ 1,096.93 |
| James McCreary | BMW | | n/a | | | Insider | 1/29/2008 | check | $ 2,059.40 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 1/30/2008 | check | $ 2,500.00 |

**Alpha Red, Inc.**
**Case No. 08-37782**
**Southern District of Texas, Houston Division**
**STATEMENT OF FINANCIAL AFFAIRS**

ATTACHMENT 3:

| BENEFICIARY | PAYEE [1] | ADDRESS | CITY / PAYEE CITY | STATE | ZIP | RELATIONSHIP TO DEBTOR | DATES OF TRANSFER | PROPERTY DESCRIPTION | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/1/2008 | check | $ 3,000.00 |
| James McCreary | ExxonMobil | | Houston | TX | | Insider | 2/1/2008 | debit card purchase | $ 25.83 |
| James McCreary | ExxonMobil | | The Woodlands | TX | | Insider | 2/3/2008 | debit card purchase | $ 31.59 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77382 | Insider | 2/4/2008 | check | $ 1,400.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/4/2008 | check | $ 3,000.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/4/2008 | check | $ 3,000.00 |
| James McCreary | James McCreary | | Spring | TX | 77382 | Insider | 2/5/2008 | check | $ 3,000.00 |
| James McCreary | James McCreary | | The Woodlands | TX | | Insider | 2/6/2008 | ATM withdrawal | $ 100.00 |
| James McCreary | Aqua Car Wash Express | | The Woodlands | TX | | Insider | 2/6/2008 | debit card purchase | $ 155.97 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/6/2008 | check | $ 2,000.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/7/2008 | check | $ 3,000.00 |
| James McCreary | James McCreary | | Hong Kong | | | Insider | 2/13/2008 | ATM withdrawal | $ 264.23 |
| Ben Parnell | Ben Parnell | 1521 Michigan Street | Houston | TX | 77382 | Insider | 2/13/2008 | check | $ 1,500.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77006 | Insider | 2/15/2008 | check | $ 798.19 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/15/2008 | check | $ 8,000.00 |
| James McCreary | Dimassi's Mediterranean Restaurant | | The Woodlands | TX | | Insider | 2/16/2008 | debit card purchase | $ 24.73 |
| James McCreary | Chevron | | Houston | TX | | Insider | 2/17/2008 | debit card purchase | $ 53.31 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/20/2008 | check | $ 2,000.00 |
| James McCreary | Alex Mercedes | | League City | TX | | Insider | 2/23/2008 | debit card purchase | $ 3,034.69 |
| James McCreary | Pappas Barbeque | | Conroe | TX | | Insider | 2/23/2008 | debit card purchase | $ 11.04 |
| James McCreary | Walmart Supercenter | | The Woodlands | TX | | Insider | 2/23/2008 | debit card purchase | $ 40.23 |
| James McCreary | Luby's Café Restaurant | | The Woodlands | TX | | Insider | 2/23/2008 | debit card purchase | $ 59.18 |
| James McCreary | Fry's Electronics | | Houston | TX | | Insider | 2/23/2008 | debit card purchase | $ 178.43 |
| James McCreary | 24 hour Fitness gym | | n/a | | | Insider | 2/25/2008 | debit card purchase | $ 81.49 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 2/25/2008 | wire transfer | $ 1,675.80 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 2/25/2008 | wire transfer | $ 1,995.64 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 2/27/2008 | check | $ 2,844.08 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 2/27/2008 | check | $ 5,000.00 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 2/27/2008 | check | $ 5,300.00 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 1.33 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 1.33 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 1.33 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 1.33 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 1.33 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 1.33 |
| James McCreary | Emusic.com | | n/a | | | Insider | 2/28/2008 | debit card purchase | $ 9.99 |
| James McCreary | Beatport.com | | n/a | | | Insider | 2/29/2008 | debit card purchase | $ 99.94 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77384 | Insider | 3/1/2008 | check | $ 55.65 |
| James McCreary | ExxonMobil | | The Woodlands | TX | | Insider | 3/2/2008 | debit card purchase | $ 45.30 |
| James McCreary | Beatport.com | | n/a | TX | | Insider | 3/3/2008 | debit card purchase | $ 22.86 |
| Ben Parnell | Ben Parnell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 3/3/2008 | check | $ 598.20 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77383 | Insider | 3/3/2008 | check | $ 1,500.00 |
| James McCreary | Beatport.com | | n/a | | | Insider | 3/4/2008 | debit card purchase | $ 14.50 |
| James McCreary | Beatport.com | | n/a | | | Insider | 3/4/2008 | debit card purchase | $ 41.73 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 3/5/2008 | debit card purchase | $ 35.13 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77384 | Insider | 3/5/2008 | check | $ 811.08 |
| James McCreary | BMW | | n/a | | | Insider | 3/5/2008 | wire transfer | $ 1,086.93 |
| James McCreary | BMW | | n/a | | | Insider | 3/5/2008 | wire transfer | $ 2,059.40 |
| James McCreary | Shell Oil | | Brenham | TX | | Insider | 3/8/2008 | debit card purchase | $ 63.82 |
| James McCreary | McDonald's Restaurant | | Fairfield | TX | | Insider | 3/9/2008 | debit card purchase | $ 11.67 |
| James McCreary | Shell Oil | | Garland | TX | | Insider | 3/9/2008 | debit card purchase | $ 72.49 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 3/10/2008 | debit card purchase | $ 0.99 |
| James McCreary | Beatport.com | | n/a | | | Insider | 3/10/2008 | debit card purchase | $ 10.49 |
| James McCreary | Chris Carlson | | n/a | | | Insider | 3/10/2008 | check | $ 15,000.00 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 3/11/2008 | debit card purchase | $ 3.66 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 3/11/2008 | debit card purchase | $ 10.79 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 3/12/2008 | debit card purchase | $ 1.88 |
| James McCreary | DJdownload.com | | n/a | | | Insider | 3/12/2008 | debit card purchase | $ 17.44 |

**ATTACHMENT ✱**

Alpha Red, Inc.
Case No. 08-37782
Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

| BENEFICIARY | PAYEE [b] | ADDRESS | CITY / PAYEE CITY | STATE | ZIP | RELATIONSHIP TO DEBTOR | DATES OF TRANSFER | PROPERTY DESCRIPTION | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 3/13/2008 | check | $ 5,000.00 |
| James McCreary | BMW | | n/a | | | Insider | 3/14/2008 | check | $ 1,096.93 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 3/17/2008 | ATM withdrawal | $ 42.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 3/18/2008 | check | $ 4,000.00 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 3/20/2008 | check | $ 798.20 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77385 | Insider | 3/20/2008 | check | $ 811.07 |
| James McCreary | James McCreary | | n/a | | | Insider | 3/22/2008 | wire transfer | $ 2,309.19 |
| James McCreary | 24 hour fitness gym | | n/a | | | Insider | 3/22/2008 | debit card purchase | $ 81.49 |
| James McCreary | James McCreary | | Dallas | TX | | Insider | 3/27/2008 | debit card purchase | $ 203.00 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 3/28/2008 | check | $ 2,000.00 |
| James McCreary | BMW | | n/a | | | Insider | 3/28/2008 | check | $ 2,059.40 |
| James McCreary | James McCreary | | n/a | | | Insider | 3/28/2008 | check | $ 2,950.00 |
| James McCreary | Emusic.com | | n/a | | | Insider | 3/29/2008 | check | $ 9.99 |
| James McCreary | Rudy's BBQ restaurant | | Spring | TX | | Insider | 3/29/2008 | debit card purchase | $ 40.34 |
| James McCreary | ExxonMobil | | Madisonville | TX | | Insider | 3/30/2008 | debit card purchase | $ 55.64 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 3/31/2008 | debit card purchase | $ 10.59 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 3/31/2008 | debit card purchase | $ 10.79 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 3/31/2008 | debit card purchase | $ 10.79 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 4/1/2008 | debit card purchase | $ 2.87 |
| James McCreary | Amazon Music Download | | n/a | | | Insider | 4/2/2008 | debit card purchase | $ 10.79 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77386 | Insider | 4/2/2008 | check | $ 1,400.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 4/2/2008 | check | $ 7,900.00 |
| Ben Pannell | Amazon Music Download | | n/a | | | Insider | 4/3/2008 | debit card purchase | $ 9.60 |
| Dan Woods | Dan Woods | 1521 Michigan Street | Houston | TX | 77006 | Insider | 4/4/2008 | check | $ 593.30 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 4/4/2008 | check | $ 2,844.08 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 4/4/2008 | check | $ 2,844.08 |
| James McCreary | Pappasito's Cantina Restaurant | | Houston | TX | | Insider | 4/6/2008 | debit card purchase | $ 58.44 |
| James McCreary | Bourbon Orleans | | New Orleans | LA | | Insider | 4/6/2008 | debit card purchase | $ 519.54 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77388 | Insider | 4/7/2008 | check | $ 811.08 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 4/7/2008 | check | $ 3,000.00 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 4/8/2008 | wire transfer | $ 1,675.80 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 4/8/2008 | wire transfer | $ 2,495.64 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 4/8/2008 | wire transfer | $ 2,902.14 |
| James McCreary | Brown's Best Car Wash | | Dallas | TX | | Insider | 4/10/2008 | debit card purchase | $ 27.79 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 4/10/2008 | check | $ 5,000.00 |
| James McCreary | James McCreary | | The Woodlands | TX | | Insider | 4/11/2008 | ATM withdrawal | $ 502.00 |
| James McCreary | Minitacom | | n/a | | | Insider | 4/12/2008 | debit card purchase | $ 9.99 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 4/16/2008 | check | $ 3,000.00 |
| James McCreary | ExxonMobil | | Houston | TX | | Insider | 4/19/2008 | debit card purchase | $ 59.54 |
| James McCreary | Chevron | | Dallas | TX | | Insider | 4/19/2008 | debit card purchase | $ 65.00 |
| James McCreary | Radisson Hotel | | Houston | TX | | Insider | 4/19/2008 | debit card purchase | $ 273.70 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 4/22/2008 | ATM withdrawal | $ 502.00 |
| James McCreary | James McCreary | | Dallas | TX | | Insider | 4/23/2008 | ATM withdrawal | $ 200.00 |
| James McCreary | James McCreary | | n/a | | | Insider | 4/24/2008 | wire transfer | $ 2,309.19 |
| James McCreary | 24 hour fitness gym | | n/a | | | Insider | 4/25/2008 | debit card purchase | $ 82.25 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 4/25/2008 | debit card purchase | $ 5,000.00 |
| James McCreary | Emusic.com | | n/a | | | Insider | 4/28/2008 | debit card purchase | $ 9.99 |
| Dan Woods | Dan Woods | 15 Veranda Ridge | The Woodlands | TX | 77387 | Insider | 4/28/2008 | check | $ 500.00 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 4/28/2008 | check | $ 2,844.08 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 4/28/2008 | check | $ 2,844.08 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 4/29/2008 | check | $ 4,000.00 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 4/29/2008 | ATM withdrawal | $ 102.00 |
| Ben Pannell | BMW | | n/a | | | Insider | 5/2/2008 | wire transfer | $ 4,331.74 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 5/5/2008 | check | $ 162.91 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 5/5/2008 | check | $ 268.19 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 5/7/2008 | check | $ 9,000.00 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 5/8/2008 | wire transfer | $ 1,837.99 |

Alpha Red, Inc.
Case No. 08-37782
Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

ATTACHMENT 3c

| BENEFICIARY | PAYEE [1] | ADDRESS | CITY / PAYEE CITY | STATE | ZIP | RELATIONSHIP TO DEBTOR | DATES OF TRANSFER | PROPERTY DESCRIPTION | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| James McCreary | BMW | | n/a | | | Insider | 5/8/2008 | wire transfer | $ 2,365.41 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 5/8/2008 | wire transfer | $ 2,497.82 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 5/8/2008 | check | $ 2,844.08 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 5/8/2008 | check | $ 2,844.08 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 5/8/2008 | wire transfer | $ 2,902.14 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77389 | Insider | 5/9/2008 | check | $ 1,600.00 |
| James McCreary | ExxonMobil | | The Woodlands | TX | | Insider | 5/9/2008 | debit card purchase | $ 43.51 |
| James McCreary | Kirby Steakhouse Restaurant | | Timber | TX | | Insider | 5/10/2008 | debit card purchase | $ 178.88 |
| James McCreary | Valero | | Spring | TX | | Insider | 5/11/2008 | debit card purchase | $ 74.37 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 5/14/2008 | check | $ 798.20 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 5/14/2008 | wire transfer | $ 4,878.06 |
| James McCreary | James McCreary | | The Woodlands | TX | | Insider | 5/16/2008 | ATM withdrawal | $ 200.00 |
| James McCreary | Hotel Zaza Bar Restaurant | | Dallas | TX | | Insider | 5/16/2008 | debit card purchase | $ 29.00 |
| James McCreary | Chevron | | Dallas | TX | | Insider | 5/17/2008 | debit card purchase | $ 29.99 |
| James McCreary | James McCreary | | Dallas | TX | | Insider | 5/17/2008 | ATM withdrawal | $ 202.95 |
| James McCreary | Hotel Zaza Bar Restaurant | | Dallas | TX | | Insider | 5/17/2008 | debit card purchase | $ 255.00 |
| James McCreary | Lov's Country | | Hutchins | TX | | Insider | 5/18/2008 | debit card purchase | $ 47.46 |
| James McCreary | Valero | | Spring | TX | | Insider | 5/18/2008 | debit card purchase | $ 73.24 |
| James McCreary | Fry's Electronics | | Houston | TX | | Insider | 5/18/2008 | debit card purchase | $ 442.66 |
| James McCreary | The Ivy Lounge Restaurant | | Dallas | TX | | Insider | 5/18/2008 | debit card purchase | $ 846.65 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 5/20/2008 | ATM withdrawal | $ 202.50 |
| James McCreary | James McCreary | | n/a | | | Insider | 5/20/2008 | check | $ 1,000.00 |
| James McCreary | James McCreary | | Dallas | TX | | Insider | 5/21/2008 | ATM withdrawal | $ 207.95 |
| James McCreary | James McCreary | | Dallas | TX | | Insider | 5/21/2008 | ATM withdrawal | $ 207.95 |
| James McCreary | James McCreary | | n/a | | | Insider | 5/21/2008 | check | $ 9,000.00 |
| James McCreary | Lov's Country | | Hutchins | TX | | Insider | 5/24/2008 | debit card purchase | $ 60.95 |
| James McCreary | James McCreary | | n/a | | | Insider | 5/25/2008 | debit card purchase | $ 82.25 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 5/27/2008 | ATM withdrawal | $ 502.00 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 5/27/2008 | check | $ 798.20 |
| James McCreary | James McCreary | | n/a | | | Insider | 5/27/2008 | wire transfer | $ 2,509.19 |
| James McCreary | Emusic.com | | n/a | | | Insider | 5/28/2008 | check | $ 9.99 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 5/28/2008 | check | $ 2,844.08 |
| James McCreary | James McCreary | | n/a | | | Insider | 5/29/2008 | check | $ 5,000.00 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 5/30/2008 | bank withdrawal | $ 10,000.00 |
| James McCreary | Whataburger | | Dallas | TX | | Insider | 5/31/2008 | debit card purchase | $ 14.36 |
| James McCreary | Uptown Bar & Grill Restaurant | | Dallas | TX | | Insider | 6/1/2008 | debit card purchase | $ 34.50 |
| James McCreary | ExxonMobil | | Conroe | TX | | Insider | 6/1/2008 | debit card purchase | $ 70.41 |
| James McCreary | Walmart Supercenter | | The Woodlands | TX | | Insider | 6/1/2008 | debit card purchase | $ 89.36 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | | Insider | 6/2/2008 | bank withdrawal | $ 5,000.00 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 6/3/2008 | ATM withdrawal | $ 210.00 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 6/4/2008 | ATM withdrawal | $ 242.00 |
| James McCreary | Progressive Autoparts | | Houston | TX | | Insider | 6/4/2008 | debit card purchase | $ 2,500.00 |
| James McCreary | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 6/9/2008 | wire transfer | $ (10.00) |
| James McCreary | Chris Carlton | | n/a | | | Insider | 6/9/2008 | wire transfer | $ 2,000.00 |
| James McCreary | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 6/10/2008 | wire transfer | $9,000.00 |
| James McCreary | Mercedes Benz | | europe | | | Insider | 6/10/2008 | debit card purchase | $ 2,497.82 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 6/10/2008 | check | $ 2,836.58 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 6/10/2008 | check | $ 2,844.08 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 6/11/2008 | debit card purchase | $ 2,902.14 |
| James McCreary | BMW | | Houston | TX | | Insider | 6/12/2008 | check | $ 2,059.40 |
| Ben Pannell | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 6/12/2008 | check | $6,000.00 |
| James McCreary | James McCreary | 1521 Michigan Street | Houston | TX | 77006 | Insider | 6/13/2008 | wire transfer | $ 795.21 |
| James McCreary | James McCreary | | n/a | | | Insider | 6/13/2008 | check | $ 798.18 |
| James McCreary | BMW | | Houston | TX | | Insider | 6/13/2008 | check | $ 1,096.93 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 6/17/2008 | ATM withdrawal | $ 262.00 |
| Ben Pannell | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 6/18/2008 | wire transfer | $4,000.00 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 6/23/2008 | ATM withdrawal | $ 302.00 |

Alpha Red, Inc.
Case No. 08-37782
Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

ATTACHMENT 3:

| BENEFICIARY | PAYEE [1] | ADDRESS | CITY / PAYEE CITY | STATE | ZIP | RELATIONSHIP TO DEBTOR | DATES OF TRANSFER | PROPERTY DESCRIPTION | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| James McCreary | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 6/25/2008 | wire transfer | $5,000.00 |
| James McCreary | BMW | | n/a | | | Insider | 6/26/2008 | debit card purchase | 2,599.19 |
| James McCreary | Valero | | Spring | TX | | Insider | 6/28/2008 | debit card purchase | 83.43 |
| James McCreary | Chevron | | Ellisville | MS | | Insider | 6/28/2008 | debit card purchase | 100.00 |
| James McCreary | James McCreary | | Ellisville | MS | | Insider | 6/28/2008 | ATM withdrawal | 202.50 |
| James McCreary | ExxonMobil | | Aberdeen | MD | | Insider | 6/29/2008 | debit card purchase | 38.53 |
| James McCreary | Sunoco | | Brunswick | NJ | | Insider | 6/29/2008 | debit card purchase | 50.02 |
| James McCreary | ExxonMobil | | Rockville | MD | | Insider | 6/29/2008 | debit card purchase | 100.00 |
| James McCreary | Foodland Plus Grocery | | Payne | AL | | Insider | 6/29/2008 | debit card purchase | 111.71 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 6/30/2008 | check | 2,344.08 |
| James McCreary | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 6/30/2008 | wire transfer | $20,000.00 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77391 | Insider | 6/30/2008 | wire transfer | $1.00 |
| Ben Parnell | Ben Parnell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 7/1/2008 | check | 988.20 |
| James McCreary | James McCreary | 15 Veranda Ridge | The Woodlands | TX | 77391 | Insider | 7/1/2008 | wire transfer | $1,399.00 |
| James McCreary | James McCreary | | wire to McCreary's Wachovia account | | | Insider | 7/3/2008 | wire transfer | $5,000.00 |
| James McCreary | James McCreary | | Hong Kong | | | Insider | 7/4/2008 | ATM withdrawal | 797.56 |
| James McCreary | James McCreary | | Hong Kong | | | Insider | 7/5/2008 | ATM withdrawal | 132.12 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 7/10/2008 | check | 2,844.08 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 7/10/2008 | check | 10,841.15 |
| James McCreary | Blockbuster.com | | n/a | | | Insider | 7/11/2008 | debit card purchase | 10.81 |
| James McCreary | Emusic.com | | n/a | | | Insider | 7/11/2008 | debit card purchase | 19.99 |
| James McCreary | Tickets Now | | n/a | | | Insider | 7/11/2008 | debit card purchase | 443.55 |
| James McCreary | iTunes | | Dallas | TX | | Insider | 7/12/2008 | debit card purchase | 34.00 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 7/12/2008 | check | 2,500.00 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 7/14/2008 | check | 3,000.00 |
| James McCreary | James McCreary | | n/a | | | Insider | 7/17/2008 | wire transfer | $700.00 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77391 | Insider | 7/17/2008 | wire transfer | $2,500.00 |
| James McCreary | James McCreary | | n/a | | | Insider | 7/23/2008 | wire transfer | 798.20 |
| Ben Parnell | BMW | | n/a | | | Insider | 7/23/2008 | debit card purchase | 2,599.19 |
| James McCreary | James McCreary | 1521 Michigan Street | Houston | TX | 77006 | Insider | 7/25/2008 | debit card purchase | 82.25 |
| James McCreary | Emusic.com | | n/a | | | Insider | 7/27/2008 | debit card purchase | 11.99 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 7/28/2008 | check | 2,844.08 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 7/28/2008 | check | 2,844.08 |
| James McCreary | Christine James McCreary | | Houston | TX | | Insider | 7/29/2008 | bank withdrawal | 5,000.00 |
| James McCreary | Christine James McCreary | | n/a | | | Insider | 7/30/2008 | wire transfer | $10.00 |
| James McCreary | Christine James McCreary | | n/a | | | Insider | 7/30/2008 | wire transfer | $19,990.00 |
| James McCreary | James McCreary | | The Woodlands | TX | | Insider | 8/4/2008 | ATM withdrawal | 202.00 |
| James McCreary | Progressive Autosports | | Houston | TX | | Insider | 8/4/2008 | debit card purchase | 1,825.63 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 8/8/2008 | check | 855.73 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 8/8/2008 | wire transfer | 2,495.64 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 8/8/2008 | wire transfer | 2,804.28 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 8/8/2008 | check | 2,844.08 |
| James McCreary | Michelle McGuffy | 15 Veranda Ridge | The Woodlands | TX | 77391 | Insider | 8/8/2008 | wire transfer | $3,500.00 |
| Ben Parnell | Ben Parnell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 8/8/2008 | bank withdrawal | 6,095.00 |
| James McCreary | Progressive Autosports | | n/a | | | Insider | 8/12/2008 | check | 1,500.00 |
| James McCreary | BMW | | n/a | | | Insider | 8/12/2008 | check | 2,348.71 |
| James McCreary | BMW | | n/a | | | Insider | 8/12/2008 | wire transfer | 4,221.77 |
| James McCreary | James McCreary | | Custer | OK | | Insider | 8/19/2008 | ATM withdrawal | 102.95 |
| James McCreary | James McCreary | | The Woodlands | TX | | Insider | 8/19/2008 | ATM withdrawal | 402.00 |
| Ben Parnell | Ben Parnell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 8/19/2008 | check | 598.20 |
| Ben Parnell | Ben Parnell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 8/19/2008 | check | 598.19 |
| James McCreary | Victory Park Dallas | | Dallas | TX | | Insider | 8/23/2008 | debit card purchase | 46.55 |
| James McCreary | Pappasito's Cantina Restaurant | | Dallas | TX | | Insider | 8/23/2008 | debit card purchase | 88.24 |
| James McCreary | Lowe's Country | | Sanger | TX | | Insider | 8/24/2008 | debit card purchase | 20.28 |
| James McCreary | Motel 6 Santa Rosa | | Santa Rosa | NM | | Insider | 8/24/2008 | debit card purchase | 49.65 |
| James McCreary | Pappasito's Cantina Restaurant | | Dallas | TX | | Insider | 8/24/2008 | debit card purchase | 50.99 |
| James McCreary | Lowe's Country | | Clinton | OK | | Insider | 8/24/2008 | debit card purchase | 52.44 |

Alpha Red, Inc.
Case No. 08-37782
Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

ATTACHMENT 3:

| BENEFICIARY | PAYEE [1] | ADDRESS | CITY / PAYEE CITY | STATE | ZIP | RELATIONSHIP TO DEBTOR | DATES OF TRANSFER | PROPERTY DESCRIPTION | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| James McCreary | Love's Country | | Sanger | TX | | Insider | 8/24/2008 | debit card purchase | $ 54.62 |
| James McCreary | Fast Stop 24 | | San Jon | NM | | Insider | 8/24/2008 | debit card purchase | $ 65.99 |
| James McCreary | BMW | | n/a | | | Insider | 8/24/2008 | wire transfer | $ 2,309.19 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 8/25/2008 | check | $ 2,836.58 |
| Dan Woods | Dan Woods | | n/a | | | Insider | 8/25/2008 | check | $ 3,844.08 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 8/26/2008 | check | $ 598.20 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 8/26/2008 | check | $ 129,282.00 |
| James McCreary | James McCreary | | Eloy | AZ | | Insider | 8/29/2008 | bank withdrawal | $ 102.95 |
| James McCreary | Love's Country | | Hatchies | TX | | Insider | 8/30/2008 | ATM withdrawal | $ 49.16 |
| James McCreary | Valero | | Spring | TX | | Insider | 8/30/2008 | debit card purchase | $ 61.18 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 8/30/2008 | ATM withdrawal | $ 702.00 |
| James McCreary | James McCreary | | Europe | | | Insider | 9/2/2008 | ATM withdrawal | $ 902.28 |
| James McCreary | ABC Bonding Co | | Houston | TX | | Insider | 9/4/2008 | debit card purchase | $ 215.00 |
| James McCreary | James McCreary | | Europe | | | Insider | 9/4/2008 | ATM withdrawal | $ 742.73 |
| Dan Woods | Dan Woods | n/a | | | | Insider | 9/4/2008 | check | $ 2,836.58 |
| James McCreary | James McCreary | | Houston | TX | | Insider | 9/5/2008 | ATM withdrawal | $ 282.00 |
| James McCreary | James McCreary | | Europe | | | Insider | 9/7/2008 | ATM withdrawal | $ 440.24 |
| James McCreary | James McCreary | | Europe | | | Insider | 9/8/2008 | ATM withdrawal | $ 880.30 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 9/8/2008 | check | $ 1,060.06 |
| James McCreary | Mercedes Benz | | n/a | | | Insider | 9/8/2008 | wire transfer | $ 3,574.26 |
| Dan Woods | Dan Woods | n/a | | | | Insider | 9/9/2008 | check | $ 2,844.08 |
| James McCreary | Christine James McCreary | | | | | Insider | 9/9/2008 | wire transfer | $20,000.00 |
| James McCreary | James McCreary | 103 South Seasons Trace | Spring | TX | 77382 | Insider | 9/11/2008 | ATM withdrawal | $ 502.00 |
| James McCreary | James McCreary | Houston, TX | | | | Insider | 9/11/2008 | bank withdrawal | $ 5,000.00 |
| Ben Pannell | BMW | | | | | Insider | 9/23/2008 | wire transfer | $ 2,309.19 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 9/25/2008 | check | $ 860.06 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 9/25/2008 | wire transfer | $ 1,700,000.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 9/26/2008 | wire transfer | $ 165,000.00 |
| James McCreary | Christine James McCreary | | Hong Kong, China | | | Insider | 9/29/2008 | wire transfer | $ 525.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 9/29/2008 | wire transfer | $ 100.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 9/29/2008 | wire transfer | $ 200,000.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 10/2/2008 | wire transfer | $ 165,000.00 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 10/3/2008 | check | $ 1,610.05 |
| Ben Pannell | Ben Pannell | 1521 Michigan Street | Houston | TX | 77006 | Insider | 10/3/2008 | check | $ 33,000.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 10/3/2008 | wire transfer | $ 266,000.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 10/6/2008 | wire transfer | $ 160,000.00 |
| James McCreary | Mercedes Benz | n/a | | | | Insider | 10/7/2008 | wire transfer | $ 3,574.26 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 9/30/2008 | wire transfer | $ 10,000.00 |
| James McCreary | James McCreary | n/a | Hong Kong, China | | | Insider | 9/30/2008 | wire transfer | $ 110,000.00 |
| James McCreary | James and Christine McCreary | n/a | Transactions from Equippoerre (Jan-June 2008) | | | Insider | 6/30/2008 | cash via Equippoerre | $ 35,359.02 |

Note:
[1] - The list may be incomplete due to missing account statements and lack of true record keeping by Debtor's management, in addition to having the ability to transfer money online in/out of Debtor's accounts.

**Alpha Red, Inc.**
**Case No. 08-37782**
**Southern District of Texas, Houston Division**
**STATEMENT OF FINANCIAL AFFAIRS**

Question No. 14   Property held for another person - ALL

| OWNER NAME [H] | ADDRESS | CITY | STATE | ZIP | PROPERTY DESCRIPTION 1 | QTY | PROPERTY DESCRIPTION 2 | VALUE | LOCATIONS OF PROPERTY | FACILITY |
|---|---|---|---|---|---|---|---|---|---|---|
| ACC Capital | P.O. Box 75723 | Chicago | IL | 60675 | 6599_DPW02 | | SMG114SNDSG | $ 10,654 | Dallas, TX | Colo4 Cage 2 |
| ACC Capital | P.O. Box 75723 | Chicago | IL | 60675 | 6599_DPW03 | | SC409610752 | $ 10,654 | Dallas, TX | Colo4 Cage 2 |
| ACC Capital | P.O. Box 75723 | Chicago | IL | 60675 | 6599_DPW04 | | TRB305372016 | $ 10,654 | Dallas, TX | Equinix AR Rack |
| ACC Capital | P.O. Box 75723 | Chicago | IL | 60675 | 6599_DPW05 | | SMG114SNXX0 | $ 10,654 | Dallas, TX | Colo4 Cage 2 |
| ACC Capital | P.O. Box 75723 | Chicago | IL | 60675 | 6599_HQU02 | | SMG117BSSX0 | $ 10,654 | Houston, TX | Fannin |
| ACC Capital | P.O. Box 75723 | Chicago | IL | 60675 | 6599_HQU03 | | SC404706405 | $ 10,654 | Houston, TX | Fannin |
| Cisco Systems Financial | P.O. Box 41601 | Philadelphia | PA | 19101 | 6599_HX206 | | SAUJT4162QC | | Houston, TX | Fannin |
| Cisco Systems Financial | P.O. Box 41601 | Philadelphia | PA | 19101 | 6599_LAX04 | | SSXG723NS73Q | | unknown, Los Angeles, CA | Wilshire Plaza |
| Cisco Systems Financial | P.O. Box 41601 | Philadelphia | PA | 19101 | 6599_PAO01 | | SSXG123N327Q | | unknown, Palo Alto, CA | Switch & Data AR Rack |
| Cisco Systems Financial | P.O. Box 41601 | Philadelphia | PA | 19101 | 6513_SUPP20 | | SALD9758SGD | | Houston, TX | Wedge |
| Ace Equipment Finance | 11101 Circle Point RD | Westminster | CO | 80020 | 6599_**** | | | | unknown | unknown |
| Ace Equipment Finance | 11101 Circle Point RD | Westminster | CO | 80020 | 6599_**** | 33 | Rack Mount | | unknown | unknown |
| Key Equipment Finance | 11101 Circle Point RD | Westminster | CO | 80020 | 6599_**** | 69 | Dell PowerEdge R200 Server | | unknown | unknown |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 90 | 1U Fixed Rack Mount Rail for 4 Post Rack | | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 90 | Dell R200, 4 GB, 2x500 GB 15k SCSI | $ 85,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 90 | Dell R200, 4 GB, 2x300 GB 15k SCSI | $ 85,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 90 | Dell R200, 4 GB, 2x300 15k SCSI | $ 70,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 90 | Dell R200, 4 GB, 2x500 SATA | $ 70,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 90 | Dell R200, 4 GB, 2x300 SATA | $ 70,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Dell R200, 4 GB, 2x750 SATA | $ 78,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Dell R200, 4 GB, 2x750 SATA | $ 78,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Dell R200, 4 GB, 2x750 SATA | $ 75,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Dell R200, 4 GB, 2x750 SATA | $ 75,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Dell R200, 4 GB, 2x750 SATA | $ 75,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 7 | Xeon Quad 4C, 2 GB RAM, 2 HD, 16 GB RAM, 2 x SM 69JDx750, 1x5M8x750 | $ 416,500 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 4 | Dell Quad, 2 HD, 16GB RAM | $ 30,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Dell Quad Xeon, 16 GB RAM, 2 HD | $ 26,940 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 4 | Dell Quad Xeon, 4 GB RAM | $ 12,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 10 | Dell Quad Xeon, 4 GB RAM | $ 22,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Xeon Quad, 5 GB RAM, 24x1 TB HD | $ 200,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 30 | Xeon Quad, 2 GB RAM, 16x1 TB HD | $ 200,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 22 | Liebert Deluxe Control System | $ 90,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 9 | LBP Server, 4 GB RAM, 8x500GB WD | $ 62,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 22 | Xeon Quad, 2 GB RAM, 16GB HD 15k | $ 57,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 2 | 2 x Dell Quad, 16 GB RAM, 2 HD, 1 x Dell Desktop | $ 23,000 | Dallas, TX | Colo4 |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 1 | Dell Quad, 1x35GB, 3x16GB, 5x4GB | $ 6,450 | Houston, TX | Fannin |
| First Equipment Company | 4851 Keller Springs Road | Addison | TX | 75001 | Server | 1 | SuperMicro, 1x146GB, 2x146GB, 2x146GB, 2x146GB, 3x5GB, 24x1TB | $ 5,500 | Dallas, TX | Colo4 |
| Metal Supply | 11 West 19th Street | New York | NY | 10011 | 20 GC Server - Ticket 449595 | | SSI, 8 GB RAM, 12x1 TB HD | $ 2,910 | unknown | unknown |
| Metal Supply | 12 West 19th Street | New York | NY | 10011 | 44 GC Server - Ticket 449596 | | SSI, 8 GB RAM, 12x1 TB HD | $ 1,560 | unknown | unknown |
| Metal Supply | 13 West 19th Street | New York | NY | 10013 | MC/QC Server - Ticket 449580 | | | $ 1,660 | unknown | unknown |
| Metal Supply | 14 West 19th Street | New York | NY | 10014 | 20 File Server - Ticket 449565 | | | $ 10,210 | unknown | unknown |
| Metal Supply | 15 West 19th Street | New York | NY | 10015 | Alpha Red Spec 16 - TICKET # KIMBLE | 3 | | $ 29,865 | unknown | unknown |
| Metal Supply | 16 West 19th Street | New York | NY | 10016 | Alpha Red Spec 30 -MCP-1/36532-34TH-453430 | 2 | | $ 5,360 | unknown | unknown |
| Metal Supply | 17 West 19th Street | New York | NY | 10017 | Alpha Red Spec 31 - PXT-373356 | 1 | | $ 1,015 | unknown | unknown |
| Metal Supply | 18 West 19th Street | New York | NY | 10018 | Alpha Red Spec 32 - P4 Systems | 2 | | $ 3,195 | unknown | unknown |
| Metal Supply | 19 West 19th Street | New York | NY | 10019 | Alpha Red Spec 33 - P4, P4 | 2 | | $ 3,195 | unknown | unknown |
| Metal Supply | 20 West 19th Street | New York | NY | 10020 | Alpha Red Spec 34 - TICKET # XAB-597456 | 7 | | $ 12,315 | unknown | unknown |
| Metal Supply | 21 West 19th Street | New York | NY | 10021 | Alpha Red Spec 35 - TICKET # XAE-79873428 | 8 | | $ 4,760 | unknown | unknown |
| Metal Supply | 22 West 19th Street | New York | NY | 10022 | Alpha Red Spec 43 - TICKET # XUD-261681 | 9 | | $ 3,390 | unknown | unknown |
| Metal Supply | 23 West 19th Street | New York | NY | 10023 | Alpha Red Spec 36 - 4U DUAL CORE XEON | 2 | | $ 2,415 | unknown | unknown |
| Metal Supply | 24 West 19th Street | New York | NY | 10024 | Alpha Red Spec 37 - TICKET # XAI-708465 | 1 | | $ 2,975 | unknown | unknown |
| Metal Supply | 25 West 19th Street | New York | NY | 10025 | Alpha Red Spec 38 - 4U, P4 DUAL CORE SYST | 2 | | $ 4,375 | unknown | unknown |
| Metal Supply | 26 West 19th Street | New York | NY | 10026 | Alpha Red Spec 40 - 4U, P4 DUAL CORE SYST | 1 | | $ 6,675 | unknown | unknown |
| Metal Supply | 27 West 19th Street | New York | NY | 10027 | Alpha Red Spec 41 - 4U, P4 DUAL CORE SYST | 1 | | $ 6,675 | unknown | unknown |
| Metal Supply | 28 West 19th Street | New York | NY | 10028 | Alpha Red Spec 42 - Kimball Server - Ticket 449674 | 2 | | $ 8,865 | unknown | unknown |
| Metal Supply | 29 West 19th Street | New York | NY | 10029 | Alpha Red Spec 43 - Ticket 449739 | 1 | | $ 4,460 | unknown | unknown |
| Metal Supply | 30 West 19th Street | New York | NY | 10030 | Alpha Red Spec 44 - Ticket 49565 | 2 | | $ 1,570 | unknown | unknown |
| Metal Supply | 31 West 19th Street | New York | NY | 10031 | Alpha Red Spec 45 - E6300 2GB | 10 | | $ 1,170 | unknown | unknown |
| Metal Supply | 32 West 19th Street | New York | NY | 10032 | Alpha Red Spec 47 - E6330 2GB | 10 | | $ 7,610 | unknown | unknown |
| Metal Supply | 33 West 19th Street | New York | NY | 10033 | Alpha Red Spec 48 - E6600 2GB | 10 | | $ 7,610 | unknown | unknown |
| Metal Supply | 34 West 19th Street | New York | NY | 10014 | Alpha Red Spec 50 - Kimble | 4 | | $ 49,998 | unknown | unknown |
| Metal Supply | 35 West 19th Street | New York | NY | 10035 | AC POWER CORD 110mm | 2 | | $ 500 | unknown | unknown |
| Metal Supply | 36 West 19th Street | New York | NY | 10036 | LC to LC Multimode Duplex Cable - 10M | 10 | | $ 730 | unknown | unknown |
| Metal Supply | 37 West 19th Street | New York | NY | 10037 | LC to LC Multimode Duplex Cable - 15M | 10 | | $ 4,400 | unknown | unknown |
| Metal Supply | 38 West 19th Street | New York | NY | 10038 | LC to LC Multimode Duplex Cable - 20M | | | | unknown | unknown |
| Metal Supply | 39 West 19th Street | New York | NY | 10039 | LC to LC Multimode Duplex Cable - 5M | 10 | | | unknown | unknown |

Southern District of Texas, Houston Division
STATEMENT OF FINANCIAL AFFAIRS

Question No.  14   Property held for another person - ALL

| OWNER NAME [1] | ADDRESS | CITY | STATE | ZIP | QTY | PROPERTY DESCRIPTION 1 | PROPERTY DESCRIPTION 2 | VALUE | LOCATIONS OF PROPERTY | FACILITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Metad Supply | 39 West 19th Street | New York | NY | 10040 | 6 | LC to SC Multimode Duplex Cable - 15M | | $ 75 | unknown | unknown |
| Metad Supply | 40 West 19th Street | New York | NY | 10041 | 6 | LC to SC Multimode Duplex Cable - 5M | | $ 40 | unknown | unknown |
| Metad Supply | 41 West 19th Street | New York | NY | 10042 | 15 | SC to SC Multimode Duplex Cable - 5M | | $ 600 | unknown | unknown |
| Metad Supply | 42 West 19th Street | New York | NY | 10043 | 4 | SC to SC Singlemode Duplex Cable - 3M | | $ 140 | unknown | unknown |
| Metad Supply | 43 West 19th Street | New York | NY | 10044 | 25 | Cisco IP Phone 7960 Global Model - 3M | | $ 4,125 | unknown | unknown |
| Metad Supply | 44 West 19th Street | New York | NY | 10045 | 4 | Avocent DSR1021 2-port IP KVM Switch | | $ 4,000 | unknown | unknown |
| Metad Supply | 45 West 19th Street | New York | NY | 10046 | 11 | Avocent DSRIQ-PS2 - Server interface mod | | $ 935 | unknown | unknown |
| Metad Supply | 46 West 19th Street | New York | NY | 10047 | 29 | GE SFP LC connector LX LH (5nl Pre) | | $ 2,175 | unknown | unknown |
| Metad Supply | 47 West 19th Street | New York | NY | 10048 | 23 | GE SFP LC connector SX trans. (Neutral Brand) | | $ 1,265 | unknown | unknown |
| Metad Supply | 48 West 19th Street | New York | NY | 10049 | 156 | GE SFP LC connector SX trans. (3nl Pre) | | $ 9,204 | unknown | unknown |
| Metad Supply | 49 West 19th Street | New York | NY | 10050 | 4 | GE SFP LC connector SX (Dealer RF) | | $ 396 | unknown | unknown |
| Metad Supply | 50 West 19th Street | New York | NY | 10051 | 100 | GE SFP LC connector SX Transceiver (Neutral Brand) | | $ 4,500 | unknown | unknown |
| Metad Supply | 51 West 19th Street | New York | NY | 10052 | 6 | 1000Base-T SFP (1nd) | | $ 100 | unknown | unknown |
| Metad Supply | 52 West 19th Street | New York | NY | 10053 | 4 | MEM-C6K-CPTFL512M Flash (Approved) | | $ 100 | unknown | unknown |
| Metad Supply | 53 West 19th Street | New York | NY | 10054 | 17 | 1GB DDR Memory Kit Catalyst 6500 | | $ 5,100 | unknown | unknown |
| Metad Supply | 54 West 19th Street | New York | NY | 10055 | 1 | 24 hrs Carrier Chill Water Up Flow unit | | $ 65,000 | unknown | unknown |
| Metad Supply | 55 West 19th Street | New York | NY | 10056 | 2 | Cisco 6504-2XC48 1DPT SII (Dealer RF) | | $ 45,000 | unknown | unknown |
| Metad Supply | 56 West 19th Street | New York | NY | 10057 | 46 | WS-C6504 45 LS - Switch (New) | | $ 1,900 | unknown | unknown |
| Metad Supply | 57 West 19th Street | New York | NY | 10058 | 36 | FD-C5510-RPS Power Supply (New) | | $ 16,100 | unknown | unknown |
| Metad Supply | 58 West 19th Street | New York | NY | 10059 | 13 | WS-C2950G-48-TC - 48 10 100 1000 (New) | | $ 70,200 | unknown | unknown |
| Metad Supply | 59 West 19th Street | New York | NY | 10060 | 9 | WS-C5514-PWR-X-LAN (Dealer RefurB) | | $ 47,450 | unknown | unknown |
| Metad Supply | 60 West 19th Street | New York | NY | 10061 | 7 | WS-C2960G-24TC-L Switch (New) | | $ 550 | unknown | unknown |
| Metad Supply | 61 West 19th Street | New York | NY | 10062 | 7 | WS-C5510-48-SXL (Dealer Refurbishd) | | $ 8,775 | unknown | unknown |
| Metad Supply | 62 West 19th Street | New York | NY | 10063 | 1 | WS-C6506-E VSS 48 10 100 1000T (New) | | $ 999 | unknown | unknown |
| Metad Supply | 63 West 19th Street | New York | NY | 10064 | 7 | 10 GBIC + 2-10 100 1000 EMI (Dlr RF) | | $ 4,550 | unknown | unknown |
| Metad Supply | 64 West 19th Street | New York | NY | 10065 | 5 | WS-C5550-48-SXU (Dealer Reburbishd) | | $ 6,565 | unknown | unknown |
| Metad Supply | 65 West 19th Street | New York | NY | 10066 | 5 | WS-X6704-10GE - 4 port 10GE (Dealer RF) | | $ 5,500 | unknown | unknown |
| Metad Supply | 66 West 19th Street | New York | NY | 10067 | 7 | WS-C6509 Chassis (Dealer RF) | | $ 700 | unknown | unknown |
| Metad Supply | 67 West 19th Street | New York | NY | 10068 | 7 | CAT-ALYST 6509 CHASSIS SSLOT 13RU | | $ 2,450 | unknown | unknown |
| Metad Supply | 68 West 19th Street | New York | NY | 10069 | 1 | Catalyst 6509 FAN TRAY for 6500 | | $ 200 | unknown | unknown |
| Metad Supply | 69 West 19th Street | New York | NY | 10070 | 4 | Cisco WS-C6K-9SLOT-FAN3 (Dealer RF) | | $ 500 | unknown | unknown |
| Metad Supply | 70 West 19th Street | New York | NY | 10071 | 1 | Catalyst 6000 VTT Module, Spare DR | | $ 3,600 | unknown | unknown |
| Metad Supply | 71 West 19th Street | New York | NY | 10072 | 19 | Catalyst 6500 SupII Mngmt Kit (Dlr RF) | | $ 21,850 | unknown | unknown |
| Metad Supply | 72 West 19th Street | New York | NY | 10073 | 1 | Catalyst 6500/6509/6K AC PS1 (Dlr RF) | | $ 3,600 | unknown | unknown |
| Metad Supply | 73 West 19th Street | New York | NY | 10074 | 6 | Cisco WS-CAC-6000W+US (Dealer RF) | | $ 5,600 | unknown | unknown |
| Metad Supply | 74 West 19th Street | New York | NY | 10075 | 24 | WS-F6700-DFC3BXL (Dealer RF) | | $ 76,800 | unknown | unknown |
| Metad Supply | 75 West 19th Street | New York | NY | 10076 | 80 | Cisco Transceiver Module (Dealer RF) | | $ 112,350 | unknown | unknown |
| Metad Supply | 76 West 19th Street | New York | NY | 10077 | 10 | Catalyst 6509 Cisco 7609 Sup 720 (New) | | $ 2,500 | unknown | unknown |
| Metad Supply | 77 West 19th Street | New York | NY | 10078 | 3 | WS-X6408A-GBIC (Dealer Refurbished) | | $ 8,503 | unknown | unknown |
| Metad Supply | 78 West 19th Street | New York | NY | 10079 | 7 | Cisco WS-X6704-10GE | | $ 28,500 | unknown | unknown |
| Metad Supply | 79 West 19th Street | New York | NY | 10080 | 16 | Cisco WS-SUP720-3B | | $ 1,425 | unknown | unknown |
| Metad Supply | 80 West 19th Street | New York | NY | 10081 | 10 | WS-X6724-SFP-1 port GigE Mod (Dlr RF) | | $ 127,200 | unknown | unknown |
| Metad Supply | 81 West 19th Street | New York | NY | 10082 | 10 | WS-X6724-GE-TX 24 port GigE (Dlr RF) | | $ 14,050 | unknown | unknown |
| Metad Supply | 82 West 19th Street | New York | NY | 10083 | 34 | WS-SUP-720B-ATT (3rd Party) | | $ 42,000 | unknown | unknown |
| Metad Supply | 83 West 19th Street | New York | NY | 10084 | 84 | XENPAK-10GB-LR 10GBASE-LR (Dealer RF) | | $ 5,460 | unknown | unknown |
| Metad Supply | 84 West 19th Street | New York | NY | 10085 | 18 | XENPAK-10GB-LR - 10G Base-LR (Dealer RF) | | $ 12,510 | unknown | unknown |
| Metad Supply | 85 West 19th Street | New York | NY | 10086 | 18 | XENPAK-10GB-LR (Dealer Refurb) | | $ 12,910 | unknown | unknown |
| Metad Supply | 89 West 19th Street | New York | NY | 10087 | 5 | XENPAK-10GB-LR-10GBASE-SR | | $ 4,150 | unknown | unknown |
| AEL Financial | P.O. Box 89346 | Milwaukee | WI | 53288 | 6 | Computers | CISCO WS-X6704-10GE Internet Module | $ 48,150 | Dallas, TX | Colo4 |
| AEL Financial | P.O. Box 89346 | Milwaukee | WI | 53288 | 6 | Computers | CISCO WS-F6700-DFC3BXL Distributed Forwarding | $ 21,150 | Dallas, TX | Colo4 |
| AEL Financial | P.O. Box 89346 | Milwaukee | WI | 53288 | 6 | Computers | CISCO MEM-XCEF720-1GB 1GB Memory | $ 2,945 | Dallas, TX | Colo4 |
| CSC Leasing | 6806 Paragon Place | Richmond | VA | 23230 | 6 | Spare/secondary computers | Super Micro Chassis 22RSC213a-R650 (Black) DP Dual, Intel CPU Core | unknown | Houston, TX | Fannin |
| CSC Leasing | 6806 Paragon Place | Richmond | VA | 23230 | 60 | Memory Strips | Kingston 1 GB DDR2 667 KVR667D2N5/1G | unknown | Houston, TX | Fannin |
| CSC Leasing | 6806 Paragon Place | Richmond | VA | 23230 | 120 | Hard drives | 750GB Barracuda SATA 7200 RPM 32MB 3.5in | unknown | Houston, TX | Fannin |
| Dell Financial Services | One Dell Way | Round Rock | TX | 78682 | 52 | Computer towers | various makes and models, incl. E5510,PE1950,X5450s | $ 199,071 | Houston, TX | Wedge |
| Dell Financial Services | One Dell Way | Round Rock | TX | 78682 | 44 | Computer towers | various makes, incl. E5408,PE1950R3,X265F2,X,U33BSB | $ 116,817 | Dallas, TX | Colo4 |
| Tech Lease, LLC | 1702 DeVal Ranch RD | Sul Ln, Other | TX | 33405 | 16 | Computer towers | various | $ 150,000 | Dallas, TX | Wedge |
| Wells Fargo Financial Leasing | P.O. Box 6474 | Carol Stream | IL | 60197 | 46 | Dell Quadcore PowerEdge | | unknown | Houston, TX | Fannin |

Note:
[1] - Upon information and belief, some of the property listed above was licensed by Debtor, with intent to purchase or purchase at end of lease term.