B10 (Official Form 10) (04/10)

| UNITED STATES BANKRUPTCY COURT Southern District of Texas | PROOF OF CLAIM |
|---|---|

| Name of Debtor: Alpha Red, Inc. | Case Number: 08-37782 |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Myriad Supply Company | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br>Myriad Supply Company<br>Law Offices of Jay H. Dushkin<br>4615 Southwest Freeway<br>Suite 600<br>Houston, TX 77027-7142 | Court Claim Number:_____<br>*(If known)* |
| Telephone number: | Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

**1. Amount of Claim as of Date Case Filed:** $ 739,074.83

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** _Equipment Leases_
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
Describe:

Value of Property: $_____ Annual Interest Rate ___%

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $_____ Basis for perfection: _____

Amount of Secured Claim: $_____ Amount Unsecured: $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain: _See Attached Documents_

| Date: 9/1/10 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. _Mack Wisny  CFO_ |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507 (a)(5).

☐ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507 (a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

Amount entitled to priority:

$ 416,440.76

*Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

FOR COURT USE ONLY

k

| Document # | Doc date | Due date | Doc Amount | Balance Owed |
|---|---|---|---|---|
| 22052 | 7/14/2008 | 7/14/2008 | 1,025.00 | 1,025.00 |
| 21210 | 8/1/2008 | 8/1/2008 | 3,250.00 | 3,250.00 |
| 21209 | 8/1/2008 | 8/1/2008 | 500.00 | 500.00 |
| 21281 | 8/11/2008 | 8/11/2008 | 7,601.44 | 7,101.44 |
| 21541 | 8/27/2008 | 8/27/2008 | 1,366.15 | 171.15 |
| 21628 | 8/28/2008 | 8/28/2008 | 5,275.84 | 794.44 |
| 21581 | 8/29/2008 | 9/29/2008 | 3,395.00 | 3,395.00 |
| 21583 | 8/30/2008 | 9/30/2008 | 326.00 | 326.00 |
| 21582 | 8/30/2008 | 9/30/2008 | 370.00 | 370.00 |
| 21580 | 9/1/2008 | 9/1/2008 | 219.00 | 219.00 |
| 21579 | 9/2/2008 | 10/2/2008 | 1,293.00 | 1,293.00 |
| 21578 | 9/2/2008 | 10/2/2008 | 339.00 | 339.00 |
| 21604 | 9/3/2008 | 9/18/2008 | 185.00 | 185.00 |
| 21630 | 9/4/2008 | 9/4/2008 | 80.00 | 80.00 |
| 21629 | 9/4/2008 | 9/4/2008 | 165.00 | 165.00 |
| 21645 | 9/5/2008 | 10/5/2008 | 48.00 | 48.00 |
| 21665 | 9/8/2008 | 10/8/2008 | 572.53 | 572.53 |
| 21996 | 9/11/2008 | 9/11/2008 | 596.00 | 596.00 |
| 21810 | 9/12/2008 | 9/12/2008 | 417.00 | 417.00 |
| 21808 | 9/12/2008 | 10/12/2008 | 415.00 | 415.00 |
| 21807 | 9/12/2008 | 10/12/2008 | 1,080.00 | 1,080.00 |
| 21809 | 9/14/2008 | 10/14/2008 | 7,312.00 | 7,312.00 |
| 21805 | 9/14/2008 | 9/14/2008 | 585.33 | 585.33 |
| 21770 | 9/15/2008 | 10/15/2008 | 2,925.00 | 2,925.00 |
| 21806 | 9/16/2008 | 9/16/2008 | 85.00 | 85.00 |
| 21803 | 9/17/2008 | 10/17/2008 | 862.18 | 862.18 |
| 21824 | 9/18/2008 | 9/18/2008 | 320.00 | 320.00 |
| 21862 | 9/20/2008 | 9/20/2008 | 5,390.00 | 5,390.00 |
| 21861 | 9/22/2008 | 9/22/2008 | 4,153.04 | 4,153.04 |
| 21859 | 9/22/2008 | 10/22/2008 | 350.00 | 350.00 |
| 21881 | 9/23/2008 | 9/23/2008 | 165.00 | 165.00 |
| 21900 | 9/24/2008 | 9/29/2008 | 6,085.88 | 6,085.88 |
| 21935 | 9/26/2008 | 9/26/2008 | 2,006.66 | 2,006.66 |
| 21967 | 9/27/2008 | 10/27/2008 | 3,000.00 | 3,000.00 |
| 21964 | 9/27/2008 | 10/27/2008 | 1,359.11 | 1,359.11 |
| 21963 | 9/27/2008 | 10/27/2008 | 1,735.00 | 1,735.00 |
| 21966 | 9/28/2008 | 9/28/2008 | 875.00 | 875.00 |
| 21969 | 9/29/2008 | 9/29/2008 | 2,075.00 | 2,075.00 |
| 21968 | 9/29/2008 | 9/29/2008 | 210.00 | 210.00 |
| 21962 | 9/29/2008 | 10/29/2008 | 3,395.00 | 3,395.00 |
| 21995 | 9/30/2008 | 10/30/2008 | 4,882.82 | 4,882.82 |
| 21986 | 9/30/2008 | 10/30/2008 | 326.00 | 326.00 |
| 21985 | 9/30/2008 | 10/30/2008 | 370.00 | 370.00 |
| 205914 | 11/7/2008 | 11/30/2008 | $572.53 | $572.53 |
| 211109 | 11/10/2008 | 11/30/2008 | $190.00 | $190.00 |

| | | | | |
|---|---|---|---|---|
| 212200 | 11/11/2008 | 11/30/2008 | $596.00 | $596.00 |
| 205411 | 11/11/2008 | 11/30/2008 | $4,882.82 | $4,882.82 |
| 209071 | 11/12/2008 | 11/30/2008 | $415.00 | $415.00 |
| 208169 | 11/12/2008 | 11/30/2008 | $1,080.00 | $1,080.00 |
| 210151 | 11/12/2008 | 11/30/2008 | $417.00 | $417.00 |
| 206347 | 11/14/2008 | 11/30/2008 | $585.33 | $585.33 |
| 209549 | 11/14/2008 | 11/30/2008 | $7,312.00 | $7,312.00 |
| 211758 | 11/14/2008 | 11/30/2008 | $1,025.00 | $1,025.00 |
| 207185 | 11/16/2008 | 11/30/2008 | $85.00 | $85.00 |
| 215060 | 11/17/2008 | 11/30/2008 | $2,901.00 | $2,901.00 |
| 211259 | 11/17/2008 | 11/30/2008 | $800.00 | $800.00 |
| 210834 | 11/18/2008 | 11/30/2008 | $320.00 | $320.00 |
| 211849 | 11/19/2008 | 11/30/2008 | $825.00 | $825.00 |
| 212343 | 11/20/2008 | 11/30/2008 | $149.00 | $149.00 |
| 210319 | 11/20/2008 | 11/30/2008 | $5,390.00 | $5,390.00 |
| 214677 | 11/21/2008 | 11/30/2008 | $1,631.00 | $1,631.00 |
| 206095 | 11/22/2008 | 11/30/2008 | $4,153.04 | $4,153.04 |
| 211335 | 11/22/2008 | 11/30/2008 | $745.00 | $745.00 |
| 206865 | 11/23/2008 | 11/30/2008 | $165.00 | $165.00 |
| 212561 | 11/25/2008 | 11/30/2008 | $149.00 | $149.00 |
| 213799 | 11/25/2008 | 11/30/2008 | $1,475.00 | $1,475.00 |
| 206919 | 11/26/2008 | 11/30/2008 | $2,006.66 | $2,006.66 |
| 212426 | 11/27/2008 | 11/30/2008 | $3,000.00 | $3,000.00 |
| 208835 | 11/27/2008 | 11/30/2008 | $1,735.00 | $1,735.00 |
| 209294 | 11/27/2008 | 11/30/2008 | $1,359.11 | $1,359.11 |
| 212022 | 11/28/2008 | 11/30/2008 | $875.00 | $875.00 |
| 212925 | 11/29/2008 | 11/30/2008 | $210.00 | $210.00 |
| 214320 | 11/29/2008 | 11/30/2008 | $2,075.00 | $2,075.00 |
| 207922 | 11/29/2008 | 11/30/2008 | $3,395.00 | $3,395.00 |
| 209846 | 11/30/2008 | 11/30/2008 | $326.00 | $326.00 |
| 208433 | 11/30/2008 | 11/30/2008 | $370.00 | $370.00 |

TOTAL      122,026.07

| SO# | Date | Balance | Month |
|-----|------|---------|-------|
| | | $53,710.67 | **Dec-08 Total** |
| | | $53,710.67 | **Jan-09 Total** |
| | | $48,986.10 | **Feb-09 Total** |
| | | $48,401.77 | **Mar-09 Total** |
| | | $46,230.11 | **Apr-09 Total** |
| | | $44,997.11 | **May-09 Total** |
| | | $41,138.11 | **Jun-09 Total** |
| | | $39,500.11 | **Jul-09 Total** |
| | | $37,766.11 | **Aug-09 Total** |
| | | $35,996.00 | **Sep-09 Total** |
| | | $28,307.00 | **Oct-09 Total** |
| | | $22,177.00 | **Nov-09 Total** |
| | | $22,501.00 | **Dec-09 Total** |
| | | $20,445.00 | **Jan-10 Total** |
| | | $17,721.00 | **Feb-10 Total** |
| | | $13,825.00 | **Mar-10 Total** |
| | | $13,018.00 | **Apr-10 Total** |
| | | $11,528.00 | **May-10 Total** |
| | | $7,623.00 | **Jun-10 Total** |
| | | $5,549.00 | **Jul-10 Total** |
| | | $3,918.00 | **Aug-10 Total** |
| | | $617,048.76 | **Grand Total** |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| **SALES INVOICE** | |
|---|---|
| SI-12243 | 10/17/2006 |



| **Customer** | **Contact** | **Ship To** |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | NET 1 DAY | 10/18/2006 | LEASE | 10/10/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-204794 | | | UPS Ground | 1 | 11/8/2008<br>7:43:33PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $862.18 | EA | | $862.18 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | BON-SPEC-30 | Alpha Red Spec 30 -MCR-126357/MTH-453430 | 2 | 2 | $0.00 | EA | | $0.00 |
| | | *S/N:23119 MFG:10102006-MS-001* | | | | | | |
| | | *S/N:23120 MFG:10102006-MS-002* | | | | | | |
| 5 | | 2U SYSTEM DUAL CORE<br>NO  ITEM<br>1   2U CHASSIS<br>1   460W ATX PS<br>1   TYAN S2882-D W/ VGA & LAN<br>2   AMD 265 2GHZ OPTERON CPU.<br>2   FANS<br>8   1GB PC3200 REG ECC<br>1   WD RAPTOR 73GB 10K RPM<br>1   RAIL | | | | | | |
| 6 | | | | | | | | |
| 7 | BON-SPEC-31 | Alpha Red Spec 31 - PXT-375356 | 1 | 1 | $0.00 | EA | | $0.00 |
| | | *S/N:23121 MFG:10102006-MS-003* | | | | | | |
| 8 | | 2U SYSTEM DUAL CORE<br>NO  ITEM<br>1   2U CHASSIS<br>1   300W ATX PS<br>1   GIGABYTE 8I865G-ME<br>1   915 2.8 GHZ 2MB CACHE 800FSB CACHE<br>DUAL CORE<br>1   FANS<br>2   1GB PC3200 DDR<br>1   ADAPTEC 29320<br>1   SCSI CABLE<br>1   73GB SCSI<br>1   RAIL | | | | | | |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page | 1 |
|---|---|---|
| | Sub Total | $862.18 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-12243 | 10/17/2006 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | NET 1 DAY | 10/18/2006 | LEASE | 10/10/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-204794 | | | UPS Ground | 2 | 11/8/2006<br>7:43:33PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9<br>10 | BON-SPEC-32 | Alpha Red Spec 32 - 2U P4 Systems<br>*S/N:23122 MFG:10102006-MS-004*<br>*S/N:23123 MFG:10102006-MS-005*<br>*S/N:23124 MFG:10102006-MS-006*<br>*S/N:23125 MFG:10102006-MS-007*<br>*S/N:23126 MFG:10102006-MS-008* | 5 | 5 | $0.00 | EA | | $0.00 |
| 11 | | 2U P4 SYSTEM<br>NO ITEM<br>1   2U W/ 300W PS<br>1   GIGABYTE8I865G-ME<br>1   P4 915: 2.8 GHZ DUAL CORE<br>1   P4 FAN<br>1   1GB PC3200 DDR<br>1   160GB SATA<br>1   RAIL | | | | | | |
| 12<br>13 | BON-SPEC-33 | Alpha Red Spec 33 - 2U P4<br>*S/N:23127 MFG:10102006-MS-009*<br>*S/N:23128 MFG:10102006-MS-010*<br>*S/N:23129 MFG:10102006-MS-011*<br>*S/N:23130 MFG:10102006-MS-012*<br>*S/N:23131 MFG:10102006-MS-013* | 5 | 5 | $0.00 | EA | | $0.00 |
| 14 | | 2U P4 SYSTEM<br>NO ITEM<br>1   2U W/ 300W PS<br>1   GIGABYTE8I865G-ME<br>1   P4 945: 3.4 GHZ DUAL CORE<br>1   P4 FAN<br>1   1GB PC3200 DDR<br>1   160GB SATA | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 2 |
|---|---|
| **Sub Total** | $0.00 |
| **Running Sub Total** | $862.18 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-12243 | 10/17/2006 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | NET 1 DAY | 10/18/2006 | LEASE | 10/10/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-204794 | | | UPS Ground | 3 | 11/8/2008<br>7:43:33PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 15 | | 1  RAIL | | | | | | |
| 16 | SH | Shipping & Handling | 1 | 1 | $710.00 | EA | | $710.00 |

| | Taxable | $0.00 |
|---|---|---|
All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
10/17/2006 M
XXXXXXXXXXXXX9791 $1,572.18

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $1,572.18 |
| Total | $1,572.18 |
| Payment Disc | $0.00 |
| Paid | $1,572.18 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-12364 | 11/2/2006 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 11/2/2006 | LEASE | 11/2/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-204999 | | | UPS Ground | 1 | 11/8/2008<br>8:05:39PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $339.00 | EA | | $339.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C3560G-48TSE | WS-C3560G-48TS-E - 48 10/100/1000T (New) | 1 | 1 | $0.00 | EA | | $0.00 |
| | | *S/N:23514 MFG:FOC0935U2Q9* | | | | | | |
| 5 | | -NEW OPEN BOX- | | | | | | |
| 6 | | | | | | | | |
| 7 | SH | Shipping & Handling | 1 | 1 | $78.41 | EA | | $78.41 |
| 8 | | Tracking #: 1Z Y04 159 03 5306 1738 | | | | | | |

| | | Taxable | $0.00 |
|---|---|---|---|

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
11/2/2006 M XXXXXXXXXXXX9791
$417.41

| | |
|---|---|
| Total Tax | $0.00 |
| Exempt | $417.41 |
| Total | $417.41 |
| Payment Disc | $0.00 |
| Paid | $417.41 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-12376 | 11/2/2006 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 11/2/2006 | LEASE | 11/2/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205000 | | | UPS Ground | 1 | 11/8/2006<br>8:06:36PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,293.00 | EA | | $1,293.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C6509-E | CATALYST 6509 CHASSIS 9SLOT 15RU<br>S/N:23523 MFG:SMG0950N4W | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WS-C6509-E-FAN | Catalyst 6509 FAN TRAY for ISBU<br>S/N:23520 MFG:NEW-IN-BOX | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | WS-CAC4000WUSDR | Cisco WS-CAC-4000W-US (Dealer RF)<br>S/N:23517 MFG:SNI0847BK9Q<br>S/N:23518 MFG:SNI0847BK9B | 2 | 2 | $0.00 | EA | | $0.00 |
| 7 | WS-SUP720-3BXL | Catalyst 6500/Cisco 7600 Sup 720 (New)<br>S/N:23521 MFG:SAL09306EJ9 | 1 | 1 | $0.00 | EA | | $0.00 |
| 8 | MEM-C6KCPTFL512 | MEM-C6K-CPTFL512M Flash (Approved)<br>S/N:23522 | 1 | 1 | $0.00 | EA | | $0.00 |
| 9 | WS-C6509-E-FAN | Catalyst 6509 FAN TRAY for ISBU<br>S/N:23524 | 1 | 1 | $0.00 | EA | | $0.00 |
| 10 | | | | | | | | |
| 11 | SH | Shipping & Handling | 0 | 1 | $464.74 | EA | | $464.74 |
| 12 | | Tracking #:<br>1ZY041590253854133 = Flash for SUP720<br>1ZY041590352221772 = Spare Fan<br>1ZY041590351607367 = Power Supplies<br>790599769075 = SUP720-3BXL | | | | | | |

All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
11/6/2006 M XXXXXXXXXXXX9791
$1,757.74

| | Taxable | $0.00 |
|---|---|---|
| | Total Tax | $0.00 |
| | Exempt | $1,757.74 |
| | Total | $1,757.74 |
| | Payment Disc | $0.00 |
| | Paid | $1,757.74 |
| | Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-12510 | 11/20/2006 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 11/20/2006 | LEASE | 11/16/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205181 | | | UPS Ground | 1 | 11/8/2008<br>7:07:11PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 7 | 7 | $50.00 | EA | | $350.00 |
| 4 | WS-C2950G48EIDR | WS-C2950G-48-EI - 48 10/100 2GB (Dlr RF)<br>S/N:23468 MFG:FHK0714Z15G<br>S/N:23469 MFG:FHK0705W0CR<br>S/N:23470 MFG:FHK0705X0CW<br>S/N:23471 MFG:FHK0705X0CX<br>S/N:23472 MFG:FHK0705W0CT<br>S/N:23473 MFG:FHK0705X0D3<br>S/N:23474 MFG:FHK0705W0CQ | 7 | 7 | $0.00 | EA | | $0.00 |
| 5 | RMK-C29XX | Rack Mount kit for Cisco 2900 Switches | 7 | 7 | $0.00 | EA | | $0.00 |
| 6<br>7 | CAB-AC | AC Power Cable (New) | 7 | 7 | $0.00 | EA | | $0.00 |
| 8<br>9 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041590353733511 for 3x<br>WS-C2950G48EI-DR and 7x CAB-AC<br><br>1ZY041590353591924 for 4x<br>WS-C2950G48EI-DR and 7x RMK | 1 | 1 | $104.52 | EA | | $104.52 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>11/20/2006 M<br>XXXXXXXXXXXX9791 $454.52 | **Taxable** $0.00<br><br><br>**Exempt**<br>**Total Tax** $0.00<br>**Total** $454.52<br>**Payment Disc** $0.00<br>**Paid** $454.52<br>**Balance** $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-12678 | 12/11/2006 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/11/2006 | LEASE | 12/7/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205352 | | | UPS Ground | 1 | 11/8/2008<br>6:35:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $4,882.82 | EA | | $4,882.82 |
| 4 | BON-SPEC-16 | Alpha Red Spec 16 - TICKET # KIMBLE<br>*S/N:25119*<br>*S/N:25120*<br>*S/N:25121* | 3 | 3 | $0.00 | EA | | $0.00 |
| 5 | | Kimble Storage Server<br>3U Storage Chassis<br>NO ITEM<br>1    RM-BV-5U-E W/ 24 HOT SWAP BAYS<br><br>1    950W PS<br>1    TYAN S2882D W/ VGA & LAN<br>1    AMD 265 1.8GHZ DUAL CORE<br>1    AMD FAN<br>4    1GB PC3200 ECC REGISTERED DDR<br><br>2    3WARE 9550X12<br>24   WD 500GB SATA<br>1    CD<br>1    FDD<br>1    RAILS | | | | | | |
| 6<br>7 | BON-SPEC-34 | Alpha Red Spec 34 - TICKET # XAB-597486<br>*S/N:25122*<br>*S/N:25123*<br>*S/N:25124*<br>*S/N:25125*<br>*S/N:25126*<br>*S/N:25127* | 7 | 7 | $0.00 | EA | | $0.00 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in
the possession of chosen shipping carrier. Returns / exchanges are at the discretion of
Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30
days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the
end-user.

| Page | 1 |
|---|---|
| Sub Total | $4,882.82 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| **SALES INVOICE** | |
|---|---|
| SI-12678 | 12/11/2006 |



| **Customer** | **Contact** | **Ship To** |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/11/2006 | LEASE | 12/7/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205352 | | | UPS Ground | 2 | 11/8/2008<br>6:35:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8 | | S/N:25128<br>2U P4 DUAL CORE SYSTEM<br>NO   ITEM<br>1    2U W/ 300W PS<br>1    ASUS P5LD2 -V2<br>1    P4 945: 3.4 GHZ DUAL CORE<br>1    P4 FAN<br>4    1GB PC4200 DDR2 667MHZ<br>1    ADAPTEC 29160<br>1    SCSI CABLE<br>2    146GB SCSI<br>1    RAIL | | | | | | |
| 9 | | | | | | | | |
| 10 | BON-SPEC-35 | Alpha Red Spec 35 - TICKET # SWF-827428<br>S/N:25129<br>S/N:25130<br>S/N:25131<br>S/N:25132<br>S/N:25133<br>S/N:25134<br>S/N:25135<br>S/N:25136 | 8 | 8 | $0.00 | EA | | $0.00 |
| 11 | | 1U SYSTEM DUAL CORE<br>NO   ITEM<br>1    1U CHASSIS<br>1    250W ATX PS<br>1    GIGABYTE8I865G-ME<br>1    805 2.66 GHZ 1MB 533FSB CACHE<br>DUAL CORE<br>1    FANS<br>1    1GB PC3200 DDR<br>1    160GB SATA HDD | | | | | | |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page | 2 |
| | Sub Total | $0.00 |
| | Running Sub Total | $4,882.82 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-12678 | 12/11/2006 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/11/2006 | LEASE | 12/7/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205352 | | | UPS Ground | 3 | 11/8/2008<br>6:35:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | 1      RAIL | | | | | | |
| 12 | | | | | | | | |
| 13 | BON-SPEC-36 | Alpha Red Spec 36 - TICKET # YUQ-261681 | 1 | 1 | $0.00 | EA | | $0.00 |
| | | *S/N:25137* | | | | | | |
| 14 | | DUAL CORE XEON: WOODCREST | | | | | | |
| | | NO      ITEM | | | | | | |
| | | 1     2U CHASSIS | | | | | | |
| | | 1     510W PS | | | | | | |
| | | 1     SM X7DVL-E | | | | | | |
| | | 2     5120 WOODCREST 1.86GHZ GHZ DUAL | | | | | | |
| | | CORE | | | | | | |
| | | 2     CPU FANS | | | | | | |
| | | 4     1GB  PC4200 ECC REGISTERED FB-DIMM | | | | | | |
| | | 1     LSI-8 PORT | | | | | | |
| | | 6     400GB | | | | | | |
| | | 1     RISER | | | | | | |
| | | 1     RAIL | | | | | | |
| 15 | | | | | | | | |
| 16 | BON-SPEC-37 | Alpha Red Spec 37 - TICKET # XAI-708485 | 1 | 1 | $0.00 | EA | | $0.00 |
| | | *S/N:25138* | | | | | | |
| 17 | | Dual AMD Opteron 265 | | | | | | |
| | | 2GB DDR RAM | | | | | | |
| | | 3 x 500GB SATA | | | | | | |
| | | RAID-5 | | | | | | |
| | | 2U  DUAL OPTERON | | | | | | |
| | | NO  ITEM | | | | | | |
| | | 1     2U CHASSIS | | | | | | |
| | | 1     460W PS | | | | | | |
| | | 1     TYAN S2877G2NR /W LAN | | | | | | |
| | | 2     265 2 X 1.8 GHZ OPTERON | | | | | | |
| | | 2     OPTERON FANS | | | | | | |
| | | 2     1GB PC3200 ECC REGISTERED DDR | | | | | | |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page        3 | |
| | Sub Total | $0.00 |
| | Running<br>Sub Total | $4,882.82 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| **SALES INVOICE** | |
|---|---|
| SI-12678 | 12/11/2006 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/11/2006 | LEASE | 12/7/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205352 | | | UPS Ground | 4 | 11/8/2008<br>6:35:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 18 | | 1   LSI 150-4<br>3   500B SATA<br>1   RAIL= | | | | | | |
| 19 | BON-SPEC-38 | Alpha Red Spec 38 - 1U P4 DUAL CORE SYST<br>S/N:25139<br>S/N:25140<br>S/N:25141<br>S/N:25142<br>S/N:25143 | 5 | 5 | $0.00 | EA | | $0.00 |
| 20 | | SAS compatible servers<br>1U P4 DUAL CORE SYSTEM<br>NO    ITEM<br>1        1U TYAN KGT20-500<br>1        TYAN 5160G2<br>1        P4 945: 3.4 GHZ DUAL CORE<br>1        P4 FAN<br>1        1GB PC4200   DDR2<br>1        250GB SATA<br>1        RAIL | | | | | | |
| 21 | | | | | | | | |
| 22 | BON-SPEC-39 | Alpha Red Spec 39 - 1U DUAL CORE XEON<br>S/N:25144<br>S/N:25145<br>S/N:25146<br>S/N:25147<br>S/N:25148 | 5 | 5 | $0.00 | EA | | $0.00 |
| 23 | | SAS compatible server<br>1U  DUAL CORE XEON<br>NO    ITEM<br>1        1U TYAN KGT20-500 | | | | | | |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Page**    4 | |
| | **Sub Total** | $0.00 |
| | **Running Sub Total** | $4,882.82 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



## SALES INVOICE

| SI-12678 | 12/11/2006 |
|---|---|

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/11/2006 | LEASE | 12/7/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205352 | | | UPS Ground | 5 | 11/8/2008<br>6:35:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 24 | | 1    520W PS<br>1    TYAN S5372<br>1    5130 3GHZ DUAL CORE XEON CPU<br>1    XEON FANS<br>1    1GB PC5200 FB-DIMM<br>1    250GB SATA<br>1    RAIL | | | | | | |
| 25 | BON-SPEC-40 | Alpha Red Spec 40 - 1U P4 DUAL CORE SYST<br>S/N:25149<br>S/N:25150<br>S/N:25151<br>S/N:25152<br>S/N:25153 | 5 | 5 | $0.00 | EA | | $0.00 |
| 26 | | SAS compatible servers<br>1U P4 DUAL CORE SYSTEM<br>NO    ITEM<br>1    1U TYAN KGT20-500<br>1    TYAN 5160G2<br>1    P4 915: 2.8 GHZ DUAL CORE<br>1    P4 FAN<br>1    1GB PC4200  DDR2<br>1    250GB SATA<br>1    RAIL | | | | | | |
| 27 | | | | | | | | |
| 28 | BON-SPEC-41 | Alpha Red Spec 41 - 1U P4 DUAL CORE SYST<br>S/N:25154<br>S/N:25155<br>S/N:25156<br>S/N:25157<br>S/N:25158 | 5 | 5 | $0.00 | EA | | $0.00 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 5 |
|---|---|
| Sub Total | $0.00 |
| Running Sub Total | $4,882.82 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-12678 | 12/11/2006 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/11/2006 | LEASE | 12/7/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205352 | | | UPS Ground | 6 | 11/8/2008 6:35:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 29 | | SAS compatible servers<br>1U P4 DUAL CORE SYSTEM<br>NO   ITEM<br>1      1U TYAN KGT20-500<br>1      TYAN 5160G2<br>1      P4 925: 2.8 GHZ DUAL CORE<br>1      P4 FAN<br>1      1GB PC4200  DDR2<br>1      74GB 15K RPM  SAS DRIVE<br>1      TYAN M9000 SAS CONTROLLER<br>1      RAIL | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
12/12/2006 M
XXXXXXXXXXXX9791 $4,882.82

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $4,882.82 |
| Total | $4,882.82 |
| Payment Disc | $0.00 |
| Paid | $4,882.82 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-13211 | 2/7/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 2/7/2007 | LEASE | 1/31/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-205837 | | | UPS Ground | 1 | 11/8/2008<br>7:52:27PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $572.53 | EA | | $572.53 |
| 4<br>5 | BON-SPEC-42 | Alpha Red Kimball Server - Ticket 19074<br>*S/N:27651 MFG:20507-MS-01*<br>3U SYSTEM DUAL XEON RAID<br>NO  ITEM<br>1     RM-BV-5U-E W/ 24 HOT SWAP BAYS<br>1     950W PS<br>1     SUPERMICRO PDSME<br>1     P4 915 2.8GHZ DUAL CORE<br>1     AMD FAN<br>2     1GB PC5300 DDR2<br>2     3WARE 9550X12<br>24    WD 500GB SATA<br>1     SEAGATE 80GB SATA<br>1     CD<br>1     FDD<br>1     RAILS | 1 | 1 | $0.00 | EA | | $0.00 |

| | | Taxable | $0.00 |
|---|---|---|---|

All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
2/7/2007 M XXXXXXXXXXXX6923
$572.53

| | |
|---|---|
| Total Tax | $0.00 |
| Exempt | $572.53 |
| Total | $572.53 |
| Payment Disc | $0.00 |
| Paid | $572.53 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-13374 | 2/22/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 2/22/2007 | LEASE | 2/22/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-206073 | | | UPS Ground | 1 | 11/8/2008<br>7:11:08PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $4,153.04 | EA | | $4,153.04 |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | MISC-INVENTORY | 25 ton Carrier Chill Water Up Flow unit<br>S/N:28005<br>S/N:28006 | 2 | 2 | $0.00 | EA | | $0.00 |

| | | | |
|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Tax Details<br>NYOUT $0.000<br><br>Payment Details<br>2/22/2007 M XXXXXXXXXXXX6923<br>$4,153.04 | Taxable | $0.00 |
| | | Total Tax | $0.00 |
| | | Exempt | $4,153.04 |
| | | Total | $4,153.04 |
| | | Payment Disc | $0.00 |
| | | Paid | $4,153.04 |
| | | Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-13569 | 3/14/2007 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 3/14/2007 | LEASE | 3/13/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-206281 | | | UPS Ground | 1 | 11/8/2008<br>7:49:19PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $415.33 | EA | | $415.33 |
| 4 | BON-SPEC-43 | Alpha Red Spec 43 - Ticket 48970<br>S/N:29407<br>S/N:29408 | 2 | 2 | $0.00 | EA | | $0.00 |
| 5 | | NO    ITEM<br>1    2U CHASSIS W/ 460W PS<br>1    TYAN 5161G2<br>1    P4 945: 3.4 GHZ DUAL CORE<br>1    P4 FAN<br>4    1GB PC4200  DDR2<br>1    3WARE 9550SX 4 PORT<br>4    500GB SATA<br>1    73GB RAPTOR DRIVE<br>1    RAIL | | | | | | |
| 6<br>7 | BON-SPEC-44 | Alpha Red Spec 44 - Ticket 49663<br>S/N:29409 | 1 | 1 | $0.00 | EA | | $0.00 |
| 8 | | 1    1U TYAN KGT24-500<br>1    520W PS<br>1    TYAN S5372<br>1    5130 2GHZ DUAL CORE XEON CPU<br>1    XEON FANS<br>2    1GB PC5200 FB-DIMM<br>2    250GB SATA | | | | | | |
| 9<br>10 | SH | Shipping & Handling | 1 | 1 | $170.00 | EA | | $170.00 |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Tax Details<br>NYOUT $0.000<br><br>Payment Details<br>3/14/2007 M XXXXXXXXXXXX6923<br>$585.33 | Taxable | $0.00 |
|---|---|---|---|
| | | Total Tax | $0.00 |
| | | Exempt | $585.33 |
| | | Total | $585.33 |
| | | Payment Disc | $0.00 |
| | | Paid | $585.33 |
| | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-14068 | 4/23/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 4/23/2007 | LEASE | 4/23/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-206820 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:54:48PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $165.00 | EA | | $165.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand)<br>S/N:27417 MFG:01660091<br>S/N:27418 MFG:01660090<br>S/N:27419 MFG:01660089<br>S/N:27445 MFG:01659903 | 4 | 4 | $0.00 | EA | | $0.00 |
| 5 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:31899 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | | | | | | | | |
| 7 | SH | Shipping & Handling | 1 | 1 | $97.41 | EA | | $97.41 |
| 8 | | Tracking #:<br>GLCs: 1ZY041591353793367<br>Switch: 1ZY041591353567772 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
4/24/2007 M XXXXXXXXXXXX6923
$262.41

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $262.41 |
| Total | $262.41 |
| Payment Disc | $0.00 |
| Paid | $262.41 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-14104 | 4/26/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 4/26/2007 | LEASE | 4/26/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-206888 | | | UPS Ground | 1 | 11/8/2008<br>6:51:41PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $2,006.66 | EA | | $2,006.66 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | BON-SPEC-48 | Alpha Red Spec 48 - E6320 1GB | 20 | 20 | $0.00 | EA | | $0.00 |
| | | S/N:32022 | | | | | | |
| | | S/N:32023 | | | | | | |
| | | S/N:32024 | | | | | | |
| | | S/N:32025 | | | | | | |
| | | S/N:32026 | | | | | | |
| | | S/N:32027 | | | | | | |
| | | S/N:32028 | | | | | | |
| | | S/N:32029 | | | | | | |
| | | S/N:32030 | | | | | | |
| | | S/N:32031 | | | | | | |
| | | S/N:32032 | | | | | | |
| | | S/N:32033 | | | | | | |
| | | S/N:32034 | | | | | | |
| | | S/N:32035 | | | | | | |
| | | S/N:32036 | | | | | | |
| | | S/N:32037 | | | | | | |
| | | S/N:32038 | | | | | | |
| | | S/N:32039 | | | | | | |
| | | S/N:32040 | | | | | | |
| | | S/N:32041 | | | | | | |
| 5 | BON-SPEC-49 | Alpha Red Spec 49 - E6320 2GB | 10 | 10 | $0.00 | EA | | $0.00 |
| | | S/N:32042 | | | | | | |
| | | S/N:32043 | | | | | | |
| | | S/N:32044 | | | | | | |
| | | S/N:32045 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 1 |
|---|---|
| Sub Total | $2,006.66 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-14104 | 4/26/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 4/26/2007 | LEASE | 4/26/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-206888 | | | UPS Ground | 2 | 11/8/2008<br>6:51:41PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 6 | BON-SPEC-50 | S/N:32046<br>S/N:32047<br>S/N:32048<br>S/N:32049<br>S/N:32050<br>S/N:32051<br>Alpha Red Spec 50 - E6600 2GB<br>S/N:32052<br>S/N:32053<br>S/N:32054<br>S/N:32055<br>S/N:32056<br>S/N:32057<br>S/N:32058<br>S/N:32059<br>S/N:32060<br>S/N:32061 | 10 | 10 | $0.00 | EA | | $0.00 |
| 7<br>8 | SH | Shipping & Handling (free from Bonavio) | 0 | 1 | $0.00 | EA | | $0.00 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
4/26/2007 M XXXXXXXXXXXX6923
$2,006.66

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $2,006.66 |
| Total | $2,006.66 |
| Payment Disc | $0.00 |
| Paid | $2,006.66 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-14385 | 5/16/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 5/16/2007 | LEASE | 5/14/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-207124 | | | FEDEX STD OVNT | 1 | 11/8/2008 7:41:43PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $85.00 | EA | | $85.00 |
| 4<br>5 | DSR1022 | Avocent DSR1022 4-port  IP KVM Switch<br>S/N:20717 MFG:0100074777 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8 | DSRIQ-PS2 | Avocent DSRIQ-PS2 - Server interface mod<br>S/N:33235<br>S/N:33236<br>-2 CABLES INCLUDED IN LEASE PRICE- | 2 | 2 | $0.00 | EA | | $0.00 |
| 9<br>10 | DSRIQ-PS2 | Avocent DSRIQ-PS2 - Server interface mod<br>S/N:33237<br>S/N:33238 | 2 | 2 | $91.00 | EA | | $182.00 |
| 11<br>12 | SH | Shipping & Handling<br>Tracking #:<br>1Z Y04 159 13 5150 5663 = DSR1022<br>753172518103 = 4 x DSRIQ-PS2 | 1 | 1 | $144.70 | EA | | $144.70 |

| | Tax Details | Taxable | $0.00 |
|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | NYOUT $0.000 | | |
| | **Payment Details**<br>5/17/2007 M XXXXXXXXXXXX6923<br>$411.70 | Total Tax | $0.00 |
| | | Exempt | $411.70 |
| | | Total | $411.70 |
| | | Payment Disc | $0.00 |
| | | Paid | $411.70 |
| | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
| --- | --- |
| SI-14597 | 6/1/2007 |

| Customer | Contact | Ship To |
| --- | --- | --- |
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
| --- | --- | --- | --- | --- |
| 1366 | Lease (Auto Bill CC) | 6/1/2007 | LEASE | 6/1/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
| --- | --- | --- | --- | --- | --- |
| SO-207376 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>6:04:40PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $219.00 | EA | | $219.00 |
| 4<br>5 | PIX-525-URBUNDR | PIX-525-UR-BUN (Dealer RF)<br>S/N:34140 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6<br>7 | SH | Shipping & Handling<br>Tracking #: 799151263010 | 1 | 1 | $147.45 | EA | | $147.45 |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Tax Details<br>NYOUT $0.000<br><br><br>Payment Details<br>6/1/2007 M XXXXXXXXXXXX6923<br>$366.45 | Taxable | $0.00 |
| --- | --- | --- | --- |
| | | Total Tax | $0.00 |
| | | Exempt | $366.45 |
| | | Total | $366.45 |
| | | Payment Disc | $0.00 |
| | | Paid | $366.45 |
| | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| **SALES INVOICE** | |
|---|---|
| SI-14633 | 6/4/2007 |



| **Customer** | **Contact** | **Ship To** |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2007 | LEASE | 6/4/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-207388 | | | UPS Next Day Saver | 1 | 11/8/2008<br>8:00:23PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $165.00 | EA | | $165.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | Ticket 184246 | | | | | | |
| 4 | | | | | | | | |
| 5 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand) | 4 | 4 | $0.00 | EA | | $0.00 |
| | | *S/N:27389 MFG:01659833* | | | | | | |
| | | *S/N:27391 MFG:01659835* | | | | | | |
| | | *S/N:27442 MFG:01659906* | | | | | | |
| | | *S/N:27443 MFG:01659905* | | | | | | |
| 6 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New) | 1 | 1 | $0.00 | EA | | $0.00 |
| | | *S/N:34190 MFG:FOC1114Z10L* | | | | | | |
| 7 | | | | | | | | |
| 8 | SH | Shipping & Handling | 1 | 1 | $97.41 | EA | | $97.41 |
| 9 | | Tracking #: | | | | | | |
| | | GLCs:   1ZY041591351428381 | | | | | | |
| | | Switch: 1ZY041591353567772 | | | | | | |

| | Tax Details | | Taxable | $0.00 |
|---|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | NYOUT $0.000<br><br>**Payment Details**<br>6/4/2007 M XXXXXXXXXXXX6923<br>$262.41 | | Total Tax | $0.00 |
| | | | Exempt | $262.41 |
| | | | Total | $262.41 |
| | | | Payment Disc | $0.00 |
| | | | Paid | $262.41 |
| | | | Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-14634 | 6/4/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2007 | LEASE | 6/1/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-207371 | | | Priority Overnight | 1 | 11/8/2008<br>8:01:35PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 0 | 1 | $80.00 | EA | | $80.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | DSR1022 | Avocent DSR1022 4-port IP KVM Switch<br>S/N:34267 MFG:0100096235 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | DSRIQ-PS2 | Avocent DSRIQ-PS2 - Server interface mod<br>S/N:34268 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | | | | | | | | |
| 7 | SH | Shipping & Handling<br>Tracking #:<br>753172928447<br>753172930219 | 0 | 1 | $84.74 | EA | | $84.74 |
| 8 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
6/4/2007 M XXXXXXXXXXX6923
$164.74

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $164.74 |
| Total | $164.74 |
| Payment Disc | $0.00 |
| Paid | $164.74 |
| Balance | $0.00 |

 **MYRIAD**SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-14635 | 6/4/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2007 | LEASE | 8/10/2006 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-203287 | | | Priority Overnight | 1 | 11/8/2008<br>8:24:22PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 10 | 10 | $85.00 | EA | | $850.00 |
| 2 | | Months 1 through 10 of 24 at $85 / month | | | | | | |
| 3 | | | | | | | | |
| 4 | DSR1022 | Avocent DSR1022 4-port  IP KVM Switch<br>S/N:22030 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | DSRIQ-PS2 | Avocent DSRIQ-PS2 - Server interface mod<br>S/N:20958<br>S/N:20959 | 2 | 2 | $0.00 | EA | | $0.00 |
| 6 | | | | | | | | |
| 7 | SH | Shipping & Handling<br>Tracking #: 753165870940 | 1 | 1 | $78.00 | EA | | $78.00 |
| 8 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
6/11/2007 M XXXXXXXXXXXX6923
$928.00

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $928.00 |
| Total | $928.00 |
| Payment Disc | $0.00 |
| Paid | $928.00 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15044 | 6/29/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/29/2007 | LEASE | 6/26/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-207855 | | | UPS Ground | 1 | 11/8/2008<br>6:52:56PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $3,950.00 | EA | | $3,950.00 |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | BON-SPEC-52 | Alpha Red Spec 52 - Kimble<br>S/N:36652<br>S/N:36653<br>S/N:36654<br>S/N:36655<br>S/N:36656<br>S/N:36657 | 6 | 6 | $0.00 | EA | | $0.00 |
| 5 | | 5U SYSTEM DUAL XEON RAID<br>NO    ITEM<br>1    RM-BV-5U-E W/ 24 HOT SWAP BAYS<br>1    950W PS<br>1    SUPERMICRO X7DVL-E<br>1    5050 XEON 3.0GHZ DUAL CORE<br>1    INTEL FAN<br>2    2GB PC5300 FB-DIMM<br>2    3WARE 9550X12<br>24   SEAGATE 750GB SATA<br>1    CD<br>1    FDD<br>1    RAILS | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
6/29/2007 M XXXXXXXXXXXX6923
$3,950.00

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $3,950.00 |
| Total | $3,950.00 |
| Payment Disc | $0.00 |
| Paid | $3,950.00 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15094 | 7/3/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 7/3/2007 | LEASE | 7/3/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208021 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:02:45PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $185.00 | EA | | $185.00 |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:31172 MFG:SFOC1047X3NY | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | GLC-SX-MM-DR | GE SFP, LC connector SX (Dealer RF)<br>S/N:32731 MFG:AGS10095C7C<br>S/N:32733 MFG:AGS10175BF2<br>S/N:36700 MFG:AGS09465E6L<br>S/N:36701 MFG:AGS09465E7B | 4 | 4 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8 | SH | Shipping & Handling<br>Tracking #: 1ZY041591353533263 | 1 | 1 | $97.47 | EA | | $97.47 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Tax Details | Taxable | $0.00 |
|---|---|---|
| NYOUT $0.000 | | |
| | | |
| Payment Details | | |
| 8/8/2007 W $50,000.00 | Total Tax | $0.00 |
| | Exempt | $282.47 |
| | Total | $282.47 |
| | Payment Disc | $0.00 |
| | Paid | $282.47 |
| | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-15209 | 7/12/2007 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 8/12/2007 | LEASE | 7/12/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208145 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>7:31:19PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $185.00 | EA | | $185.00 |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>*S/N:37600 MFG:FOC1124U4J6* | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | GLC-SX-MM-3POLD | GE SFP LC connector SX trans. (3rd Pty)<br>*S/N:37601*<br>*S/N:37602*<br>*S/N:37603*<br>*S/N:37604* | 4 | 4 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8 | SH | Shipping & Handling<br>Tracking #:<br>2960G-24TC-L = 792377742759<br>GLCs / MEM = 792377743527 | 1 | 1 | $124.47 | EA | | $124.47 |

| | Tax Details | Taxable | $0.00 |
|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | NYOUT $0.000<br><br>Payment Details<br>8/8/2007 W $50,000.00 | | |
| | | Total Tax | $0.00 |
| | | Exempt | $309.47 |
| | | Total | $309.47 |
| | | Payment Disc | $0.00 |
| | | Paid | $309.47 |
| | | Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15210 | 7/12/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 8/12/2007 | LEASE | 7/12/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208151 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>7:32:13PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $895.00 | EA | | $895.00 |
| 4 | WS-X6724-SFP-DR | Catalyst 6500 24-port GigE Mod (Dlr RF)<br>S/N:37630 MFG:SAD095100KC | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>S/N:37629 MFG:SAD1035030R | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 7 | GLC-SX-MM-3POLD | GE SFP LC connector SX trans. (3rd Pty)<br>S/N:37605<br>S/N:37606<br>S/N:37607<br>S/N:37608<br>S/N:37609<br>S/N:37610<br>S/N:37611<br>S/N:37612<br>S/N:37613<br>S/N:37614<br>S/N:37615<br>S/N:37616<br>S/N:37617<br>S/N:37618<br>S/N:37619<br>S/N:37620<br>S/N:37621<br>S/N:37622<br>S/N:37623<br>S/N:37624 | 20 | 20 | $0.00 | EA | | $0.00 |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page | 1 |
|---|---|---|
| | Sub Total | $895.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15210 | 7/12/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 8/12/2007 | LEASE | 7/12/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208151 | | | FEDEX STD OVNT | 2 | 11/8/2008<br>7:32:13PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8 | GLC-T-3P | 1000Base-T SFP (3rd)<br>S/N:37625<br>S/N:37626<br>S/N:37627<br>S/N:37628 | 4 | 4 | $0.00 | EA | | $0.00 |
| 9<br>10<br>11 | SH | Shipping & Handling<br>Tracking #:<br>792377743527 = GLCs and Memory<br>792520868747 = 6724-SFP<br>798717549291 = 6700-DFC3BXL | 0 | 1 | $285.00 | EA | | $285.00 |

| | Tax Details | Taxable | $0.00 |
|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning<br>the day that the item is in the possession of chosen<br>shipping carrier. Returns / exchanges are at the discretion<br>of Myriad Supply. A 20% restocking fee will be charged on<br>all equipment returned within 30 days. International<br>customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of<br>hardware is the responsibility of the end-user. | NYOUT $0.000<br><br>Payment Details<br>8/8/2007 W  $50,000.00 | | |

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $1,180.00 |
| Total | $1,180.00 |
| Payment Disc | $0.00 |
| Paid | $1,180.00 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15435 | 7/30/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | NET 30 | 8/29/2007 | Andrew Fisher | 7/27/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208374 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:17:55PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $185.00 | EA | | $185.00 |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:38824 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand)<br>S/N:37809 MFG:01969883<br>S/N:37810 MFG:01969885<br>S/N:37813 MFG:01969886<br>S/N:37814 MFG:01969884 | 4 | 4 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591353634118 = GLCs | 1 | 1 | $124.47 | EA | | $124.47 |

| | |
|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>8/16/2007 W $4,355.33 |

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $309.47 |
| Total | $309.47 |
| Payment Disc | $0.00 |
| Paid | $309.47 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15456 | 7/31/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | NET 30 | 8/30/2007 | Andrew Fisher | 7/30/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208396 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:18:50PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $185.00 | EA | | $185.00 |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:38930 MFG:FOC110724AU | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand)<br>S/N:37808 MFG:01969881<br>S/N:37811 MFG:01969888<br>S/N:37812 MFG:01969887<br>S/N:37815 MFG:01969882 | 4 | 4 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591351174360 = GLCs<br>1ZY041591353730344 = 2960 | 1 | 1 | $124.47 | EA | | $124.47 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
8/16/2007 W  $4,355.33

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $309.47 |
| Total | $309.47 |
| Payment Disc | $0.00 |
| Paid | $309.47 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15831 | 8/27/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | ease - Payment Due 5 Days from Invoi | 9/11/2007 | LEASE | 8/22/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208756 | | | UPS 2nd Day Air | 1 | 11/8/2008<br>6:44:03PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,735.00 | EA | | $1,735.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>*S/N:40148 MFG:FOC112787NS*<br>*S/N:40149 MFG:FOC1115YOLP* | 2 | 2 | $0.00 | EA | | $0.00 |
| 5 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand)<br>*S/N:37740 MFG:01969976*<br>*S/N:37741 MFG:01969974*<br>*S/N:37742 MFG:01969972*<br>*S/N:37743 MFG:01969970*<br>*S/N:37744 MFG:01969969*<br>*S/N:37745 MFG:01969971*<br>*S/N:37746 MFG:01969973*<br>*S/N:37747 MFG:01969975* | 8 | 8 | $0.00 | EA | | $0.00 |
| 6 | | | | | | | | |
| 7 | BON-FILESERVER | 2U File Server - Ticket 448965<br>*S/N:40140*<br>*S/N:40141*<br>*S/N:40142*<br>*S/N:40143* | 4 | 4 | $0.00 | EA | | $0.00 |
| 8 | | NO ITEM<br>1 2U CHASSIS<br>1 510W SPARKLE EPS PS<br>1 SM X7DLVL-I<br>1 5310 1.6GHZ DUAL CORE XEON<br>1 CPU FANS<br>2 1GB PC5300 ECC REGISTERED FB-DIMM<br>1 3WARE 9550SX 8 port<br>6 500GB SATA | | | | | | |

| | Page 1 |
|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Sub Total $1,735.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-15831 | 8/27/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease - Payment Due 5 Days from Invoic | 9/11/2007 | LEASE | 8/22/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208756 | | | UPS 2nd Day Air | 2 | 11/8/2008<br>6:44:03PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 9 | | 1 RAIL | | | | | | |
| 10 | BON-4GB-Q6600 | 4G QC Server - Ticket 448965 | 1 | 1 | $0.00 | EA | | $0.00 |
| | | *S/N:40144* | | | | | | |
| 11 | | NO ITEM<br>1 2U CHASSIS<br>1 460W<br>1 GIGABYTE 965GM-S2<br>1 Q6600 2,4GHZ DEKSTOP QUAD CORE<br>1 CPU FANS<br>4 1GB PC5300 DDR2<br>1 3WARE8006 SATA RAID<br>2 WD 73GB RAPTOR<br>1 SATA DVD<br>1 RISER<br>1 RAIL | | | | | | |
| 12 | | | | | | | | |
| 13 | BON-2GB-Q6600 | 2G QC Server - Ticket 448965 | 2 | 2 | $0.00 | EA | | $0.00 |
| | | *S/N:40145*<br>*S/N:40146* | | | | | | |
| 14 | | NO ITEM<br>1 2U CHASSIS<br>1 460W<br>1 GIGABYTE 965GM-S2<br>1 Q6600 2,4GHZ DEKSTOP QUAD CORE<br>1 CPU FANS<br>2 1GB PC5300 DDR2<br>1 3WARE8006 SATA RAID<br>2 WD 73GB RAPTOR<br>1 SATA DVD<br>1 RISER<br>1 RAIL | | | | | | |

| | |
|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Page** 2<br><br>**Sub Total** $0.00<br><br>**Running Sub Total** $1,735.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
| --- | --- |
| SI-15831 | 8/27/2007 |



| Customer | Contact | Ship To |
| --- | --- | --- |
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
| --- | --- | --- | --- | --- |
| 1366 | ase - Payment Due 5 Days from Invoic | 9/11/2007 | LEASE | 8/22/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
| --- | --- | --- | --- | --- | --- |
| SO-208756 | | | UPS 2nd Day Air | 3 | 11/8/2008<br>6:44:03PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 15 | | | | | | | | |
| 16 | BON-8GB-Q6600 | 8G QC Server - Ticket 454363 | 1 | 1 | $0.00 | EA | | $0.00 |
| | | S/N:40147 | | | | | | |
| 17 | | NO ITEM | | | | | | |
| | | 1 2U CHASSIS | | | | | | |
| | | 1 460W | | | | | | |
| | | 1 GIGABYTE 965GM-S2 | | | | | | |
| | | 1 INTEL Q6600 2,4GHZ QUAD CORE | | | | | | |
| | | 1 CPU FANS | | | | | | |
| | | 4 2GB PC5300 DDR2 | | | | | | |
| | | 1 3WARE8006 SATA RAID | | | | | | |
| | | 2 WD 73GB RAPTOR | | | | | | |
| | | 1 SATA DVD | | | | | | |
| | | 1 RISER | | | | | | |
| | | 1 RAIL | | | | | | |
| 18 | | | | | | | | |
| 19 | SH | Shipping & Handling | 1 | 1 | $914.47 | EA | | $914.47 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
9/11/2007 PAYPAL2-Collect
$43,000.00
9/11/2007 PAYPAL2-Collect
$2,378.55

| | |
| --- | --- |
| Taxable | $0.00 |
| | |
| Total Tax | $0.00 |
| Exempt | $2,649.47 |
| Total | $2,649.47 |
| Payment Disc | $0.00 |
| Paid | $2,649.47 |
| Balance | $0.00 |



**MYRIAD**SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-16056 | 9/12/2007 |



| Customer | Contact | | Ship To |
|---|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease Payment Due Next Day | 9/12/2007 | LEASE | 8/29/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208873 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:33:13PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $415.00 | EA | | $415.00 |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:41179 MFG:FOC112323AW<br>S/N:41180 MFG:FOC112727RJ | 2 | 2 | $0.00 | EA | | $0.00 |
| 5 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand)<br>S/N:37770 MFG:01969875<br>S/N:37771 MFG:01969873<br>S/N:37772 MFG:01969871<br>S/N:37773 MFG:01969867<br>S/N:37774 MFG:01969869<br>S/N:37775 MFG:01969865<br>S/N:37776 MFG:01969863<br>S/N:37781 MFG:01969853<br>S/N:37782 MFG:01969854<br>S/N:37787 MFG:01969864<br>S/N:37788 MFG:01969866<br>S/N:37789 MFG:01969868<br>S/N:37790 MFG:01969870<br>S/N:37791 MFG:01969872<br>S/N:37792 MFG:01969874<br>S/N:37793 MFG:01969876 | 16 | 16 | $0.00 | EA | | $0.00 |
| 6<br>7 | CAB-LCLC-MMD-20 | LC to LC Multimode Duplex Cable - 20M | 4 | 4 | $0.00 | EA | | $0.00 |
| 8<br>9 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591351174360 = GLCs<br>1ZY041591353730344 = 2960 | 1 | 1 | $224.74 | EA | | $224.74 |

All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

| Tax Details | | |
|---|---|---|
| NYOUT $0.000 | Taxable | $0.00 |
| **Payment Details**<br>10/9/2007 W $39,787.45 | | |
| | Exempt | |
| | Total Tax | $639.74 |
| | Total | $639.74 |
| | Payment Disc | $0.00 |
| | Paid | $639.74 |
| | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-16056 | 9/12/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease Payment Due Next Day | 9/12/2007 | LEASE | 8/29/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-208873 | | | UPS Next Day Saver | 2 | 11/8/2008<br>7:33:13PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | 1ZY041591352684334 = GLC-SX-MM-MS | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
10/9/2007 W $39,787.45

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $639.74 |
| Total | $639.74 |
| Payment Disc | $0.00 |
| Paid | $639.74 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-16325 | 9/27/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | NET 1 DAY | 9/28/2007 | LEASE | 9/24/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-209202 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>6:46:11PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,095.00 | EA | | $1,095.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-X6704-10GEDR | WS-X6704-10GE (Dealer RF)<br>S/N:43779 MFG:SAD08190345 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>S/N:43780 MFG:SAL1016KHLH | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 7 | XENPAK-10GBLRDR | XENPAK-10GB-LR - 10G Base-LR (Dealer RF)<br>S/N:43777 MFG:AGS1002EHEH<br>S/N:43778 MFG:AGS1113W1HJ | 2 | 2 | $0.00 | EA | | $0.00 |
| 8 | | | | | | | | |
| 9 | SH | Shipping & Handling | 0 | 1 | $264.11 | EA | | $264.11 |
| 10 | | Tracking #:<br>1Z Y04 159 13 5310 7447 = Memory<br>790837768528 = XENPAKs<br>791770527374 = 6704 / DFC3BXL | | | | | | |

| | | | |
|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>10/9/2007 W  $39,787.45 | **Taxable**<br><br><br>**Total Tax**<br>**Exempt**<br>**Total**<br>**Payment Disc**<br>**Paid**<br>**Balance** | $0.00<br><br><br>$0.00<br>$1,359.11<br>$1,359.11<br>$0.00<br>$1,359.11<br>$0.00 |

Case 08-35782 Claim 55-1 Filed 09/10/10 Desc Main Document Page 41 of 85



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-16446 | 10/5/2007 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 11/5/2007 | LEASE | 10/1/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-209339 | | | UPS Ground | 1 | 11/8/2008<br>7:54:49PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $48.00 | EA | | $48.00 |
| 4 | WS-F6700-CFC-DR | Catalyst 6500 CFC for WS-X67xx (Dlr RF)<br>S/N:45054 MFG:SAD074903LB | 1 | 1 | $0.00 | EA | | $0.00 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
11/6/2007 PAYPAL2-Collect
$10,000.00

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $48.00 |
| Total | $48.00 |
| Payment Disc | $0.00 |
| Paid | $48.00 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

**SALES INVOICE**

| SI-16523 | 10/11/2007 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 11/11/2007 | LEASE | 10/4/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-209387 | | | UPS Next Day Saver | 1 | 11/8/2008 6:23:52PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $127.00 | EA | | $127.00 |
| 4 | DSR1022 | Avocent DSR1022 4-port IP KVM Switch<br>S/N:45573 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | DSRIQ-PS2 | Avocent DSRIQ-PS2 - Server interface mod<br>S/N:45574<br>S/N:45575<br>S/N:45576<br>S/N:45577 | 4 | 4 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8 | SH | Shipping & Handling<br>Tracking #:<br>753175822066<br>753175822103 | 0 | 1 | $94.47 | EA | | $94.47 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
11/13/2007 W $10,000.00

| | | |
|---|---|---|
| Taxable | | $0.00 |
| Exempt | | $221.47 |
| Total Tax | | $0.00 |
| Total | | $221.47 |
| Payment Disc | | $0.00 |
| Paid | | $221.47 |
| Balance | | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-16558 | 10/14/2007 |



| Customer | Contact | | Ship To |
|---|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date | |
|---|---|---|---|---|---|
| 1366 | Lease Payment Due Next Day | 10/14/2007 | LEASE | 10/10/2007 | |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-209472 | | | UPS Ground | 1 | 11/8/2008<br>7:34:22PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $4,695.00 | EA | | $4,695.00 |
| 4 | WS-C6509-DR | WS-C6509 Chassis (Dealer RF)<br>*S/N:45626 MFG:TBA05230008* | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WSC6K9SLOTFAN2D | Cisco WS-C6K-9SLOT-FAN2 (Dealer RF)<br>*S/N:45586* | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | WS-CAC4000WUSDR | Cisco WS-CAC-4000W-US (Dealer RF) | 1 | 1 | $0.00 | EA | | $0.00 |
| 7 | WS-SUP7203BXLDR | Cisco WS-SUP720-3BXL (Dealer RF)<br>*S/N:45581 MFG:SAD08030414* | 1 | 1 | $0.00 | EA | | $0.00 |
| 8 | WS-X6748-GETXDR | WS-X6748-GE-TX 48 Port GigE (Dlr RF)<br>*S/N:45582 MFG:SAL1110JQ0C* | 1 | 1 | $0.00 | EA | | $0.00 |
| 9 | WS-X6704-10GEDR | WS-X6704-10GE (Dealer RF)<br>*S/N:45580 MFG:SAL0847628W* | 1 | 1 | $0.00 | EA | | $0.00 |
| 10 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>*S/N:45637 MFG:SAD094902Y2*<br>*S/N:45638 MFG:SAD08280BG6* | 2 | 2 | $0.00 | EA | | $0.00 |
| 11 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER (Dealer RF)<br>*S/N:38998 MFG:OPP04170234*<br>*S/N:39008 MFG:OPP04350095*<br>*S/N:39009 MFG:OPP04390004*<br>*S/N:39013 MFG:OPP04250123*<br>*S/N:39020 MFG:OPP04350233*<br>*S/N:39248 MFG:OPP04180006*<br>*S/N:39250 MFG:OPP04340069*<br>*S/N:39252 MFG:OPP04270084* | 8 | 8 | $0.00 | EA | | $0.00 |
| 12 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party)<br>*S/N:45629* | 8 | 8 | $0.00 | EA | | $0.00 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 1 |
|---|---|
| Sub Total | $4,695.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-16558 | 10/14/2007 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease Payment Due Next Day | 10/14/2007 | LEASE | 10/10/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-209472 | | | UPS Ground | 2 | 11/8/2008<br>7:34:22PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | S/N:45630<br>S/N:45631<br>S/N:45632<br>S/N:45633<br>S/N:45634<br>S/N:45635<br>S/N:45636 | | | | | | |
| 13 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 2 | 2 | $0.00 | EA | | $0.00 |
| 14 | WS-G5484-DR | Cisco Transceiver Module (Dealer RF) | 20 | 20 | $0.00 | EA | | $0.00 |
| 15 | CAB-SCSC-SMD-3 | SC to SC Singlemode Duplex Cable - 3M | 4 | 4 | $0.00 | EA | | $0.00 |
| 16 | | | | | | | | |
| 17 | SH | Shipping & Handling | 1 | 1 | $842.00 | EA | | $842.00 |
| 18 | | Tracking #: | | | | | | |

| All sales final and backed with a 90-day warranty, beginning<br>the day that the item is in the possession of chosen<br>shipping carrier. Returns / exchanges are at the discretion<br>of Myriad Supply. A 20% restocking fee will be charged on<br>all equipment returned within 30 days. International<br>customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of<br>hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>11/13/2007 W  $10,000.00 | Taxable | $0.00 |
|---|---|---|---|
| | | Total Tax | $0.00 |
| | | Exempt | $5,537.00 |
| | | Total | $5,537.00 |
| | | Payment Disc | $0.00 |
| | | Paid | $5,537.00 |
| | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-16829 | 10/30/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 11/30/2007 | LEASE | 10/22/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-209720 | | | UPS Ground | 1 | 11/8/2008<br>6:21:49PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $199.00 | EA | | $199.00 |
| 4<br>5 | WS-C3550-12G-DR | 10 GBIC + 2-10/100/1000 EMI (Dlr RF)<br>S/N:46522 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6<br>7 | SH | Shipping & Handling<br>Tracking #: 1Z Y04 159 03 5388 0648 | 1 | 1 | $22.41 | EA | | $22.41 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>11/20/2007 PAYPAL2-Collect<br>$10,000.00 | **Taxable**         $0.00 |

| | |
|---|---|
| Total Tax | $0.00 |
| Exempt | $221.41 |
| Total | $221.41 |
| Payment Disc | $0.00 |
| Paid | $221.41 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-17058 | 11/12/2007 |



| **Customer** | **Contact** | **Ship To** |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 11/12/2007 | LEASE | 11/7/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-210056 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>7:27:00PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $417.00 | EA | | $417.00 |
| 4 | XENPAK-10GBLRDR | XENPAK-10GB-LR - 10G Base-LR (Dealer RF)<br>S/N:47280<br>S/N:47281<br>S/N:47282 | 3 | 3 | $0.00 | EA | | $0.00 |
| 5<br>6<br>7 | SH | Shipping & Handling<br>Tracking #: 798804308645 | 1 | 1 | $84.47 | EA | | $84.47 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>11/14/2007 M<br>XXXXXXXXXXXX0567 $501.47 | **Taxable** $0.00 |

| | |
|---|---|
| Total Tax | $0.00 |
| Exempt | $501.47 |
| Total | $501.47 |
| Payment Disc | $0.00 |
| Paid | $501.47 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



## SALES INVOICE

| SI-17194 | 11/20/2007 |
|---|---|

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 11/20/2007 | LEASE | 11/20/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-210291 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:15:08PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $3,995.00 | EA | | $3,995.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-X6704-10GEDR | WS-X6704-10GE (Dealer RF)<br>S/N:47952 MFG:SAD0742063G<br>S/N:47953 MFG:SAD08528ABB<br>S/N:47954 MFG:SAL09030PEG | 3 | 3 | $0.00 | EA | | $0.00 |
| 5 | WS-X6748-GETXDR | WS-X6748-GE-TX 48 Port GigE (Dlr RF) | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>S/N:47956 MFG:SAD09110EA1<br>S/N:47957 MFG:SAD09110EB7<br>S/N:47958 MFG:SAD08290DET<br>S/N:47959 MFG:SAD08290DFC | 4 | 4 | $0.00 | EA | | $0.00 |
| 7 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 4 | 4 | $0.00 | EA | | $0.00 |
| 8 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER (Dealer RF)<br>S/N:38979 MFG:OPP04400011<br>S/N:38981 MFG:OPP04240018<br>S/N:38984 MFG:OPP04170164<br>S/N:38992 MFG:OPP04320198 | 4 | 4 | $0.00 | EA | | $0.00 |
| 9 | | | | | | | | |
| 10 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591352597901 = 1x 6748 & 4x XENPAK<br>791803247720 = 4 x 6704 & 4 x DFC3BXL<br>1ZY041590151021172 = 5 x 1GB Memory | 1 | 1 | $464.41 | EA | | $464.41 |
| 11 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
11/20/2007 M
XXXXXXXXXXXX0567 $4,459.41

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $4,459.41 |
| Total | $4,459.41 |
| Payment Disc | $0.00 |
| Paid | $4,459.41 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-17198 | 11/20/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 11/20/2007 | LEASE | 11/20/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-210285 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:20:39PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,395.00 | EA | | $1,395.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-X6704-10GEDR | WS-X6704-10GE (Dealer RF)<br>S/N:47955 MFG:SAD0742062R | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF) | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 7 | XENPAK-10GBLRDR | XENPAK-10GB-LR - 10G Base-LR (Dealer RF)<br>S/N:47227 MFG:INT0919M00G<br>S/N:47228 MFG:INT0913M05E<br>S/N:47229 MFG:INT0913M027<br>S/N:48145 | 4 | 4 | $0.00 | EA | | $0.00 |
| 8 | | | | | | | | |
| 9 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591351906668 = 3x XENPAK<br>790878850816 = 1 x XENPAK<br>799755525306 = 1 x DFC3BXL | 1 | 1 | $225.77 | EA | | $225.77 |
| 10 | | | | | | | | |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>11/20/2007 M<br>XXXXXXXXXXXX0567 $1,620.77 | **Taxable** $0.00<br><br><br><br>**Total Tax** $0.00<br>**Exempt** $1,620.77<br>**Total** $1,620.77<br>**Payment Disc** $0.00<br>**Paid** $1,620.77<br>**Balance** $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-17690 | 12/18/2007 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 12/18/2007 | LEASE | 12/18/2007 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-210801 | | | UPS Next Day Saver | 1 | 11/8/2008 7:23:00PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 4 | 4 | $80.00 | EA | | $320.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER   (Dealer RF) | 4 | 4 | $0.00 | EA | | $0.00 |
| | | S/N:39225 MFG:OPP04250062 | | | | | | |
| | | S/N:39226 MFG:OPP04240011 | | | | | | |
| | | S/N:39230 MFG:OPP04190064 | | | | | | |
| | | S/N:39232 MFG:OPP04240040 | | | | | | |
| 5 | | | | | | | | |
| 6 | SH | Shipping & Handling | 1 | 1 | $64.47 | EA | | $64.47 |
| 7 | | Tracking #: 1ZY041591352062854 | | | | | | |

| | | | Taxable | $0.00 |
|---|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>12/28/2007 M<br>XXXXXXXXXXXX0567 $384.47 | | | |
| | | | Total Tax | $0.00 |
| | | | Exempt | $384.47 |
| | | | Total | $384.47 |
| | | | Payment Disc | $0.00 |
| | | | Paid | $384.47 |
| | | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-17991 | 1/10/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 1/10/2008 | LEASE | 1/9/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-211091 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:53:22PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $190.00 | EA | | $190.00 |
| 4 | CP-7940G | Cisco IP Phone 7940G Global (New)<br>*S/N:47965 MFG:SFCH11358YNW*<br>*S/N:50018 MFG:FCH114294V2*<br>*S/N:50019 MFG:FCH11429BG8*<br>*S/N:50020 MFG:FCH11429BWC*<br>*S/N:50022 MFG:FCH113786QT*<br>*S/N:50023 MFG:FCH11378X5X*<br>*S/N:50024 MFG:FCH11378XEU*<br>*S/N:50025 MFG:FCH11378Y68*<br>*S/N:50026 MFG:FCH11378Y6B*<br>*S/N:50029 MFG:FCH11429BFM* | 10 | 10 | $0.00 | EA | | $0.00 |
| 5 | WSC3524PWRXLEND | WS-C3524-PWR-XL-EN (Dealer Refurb)<br>*S/N:45729 MFG:CHK0624W0EM* | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | STKRACKMOUNT1RU | STK-RACKMOUNT-1RU Rack Mount for 1RU CAT | 1 | 1 | $0.00 | EA | | $0.00 |
| 7<br>8 | CAB-AC | AC Power Cable (New) | 1 | 1 | $0.00 | EA | | $0.00 |
| 9<br>10 | SH | Shipping & Handling<br>Tracking #:<br>8x CP-7940G = 1ZY041590360300206 &<br>1ZY041590360782615 (Ground)<br><br>3524, 2x CP-7940G = 1ZY041591361575837<br>(Next Day) | 1 | 1 | $174.22 | EA | | $174.22 |

| | | | |
|---|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>1/10/2008 M XXXXXXXXXXXX0567<br>$364.22 | Taxable<br><br>Total Tax<br>Exempt<br>Total<br>Payment Disc<br>Paid<br>Balance | $0.00<br><br>$0.00<br>$364.22<br>$364.22<br>$0.00<br>$364.22<br>$0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-18130 | 1/17/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 2/17/2008 | LEASE | 1/16/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-211229 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:28:48PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3<br>4 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24<br>Month 1 @ $14k, Each additional @ $800 | 1 | 1 | $14,000.00 | EA | | $14,000.00 |
| 5 | WS-X6748-GETXDR | WS-X6748-GE-TX 48 Port GigE (Dlr RF)<br>*S/N:50685 MFG:SAL09169CUQ* | 2 | 2 | $0.00 | EA | | $0.00 |
| 6 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>*S/N:50684 MFG:SAL1014JDCM*<br>*S/N:50686 MFG:SAD092201DA* | 2 | 2 | $0.00 | EA | | $0.00 |
| 7<br>8 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 2 | 2 | $0.00 | EA | | $0.00 |
| 9<br>10 | SH | Shipping & Handling<br>Tracking #:<br>792633174665 = WS-F6700-DFC3BXL x 1<br>799257036629 = WS-F6700-DFC3BXL x 1<br>791834290730 = WS-X6748-GE-TX x 1<br>798354518399 = MEM-XCEF720-1GB x 1<br><br>1ZY041591360872151 = WS-X6748-GE-TX x 1<br>and MEM-XCEF720-1GB x 1 | 1 | 1 | $409.04 | EA | | $409.04 |

All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
1/17/2008 APPLY SO APPLIED
$9,000.00
2/4/2008 W $70,000.00
2/4/2008 W $11,755.17

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $14,409.04 |
| Total | $14,409.04 |
| Payment Disc | $0.00 |
| Paid | $14,409.04 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-18188 | 1/22/2008 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 1/22/2008 | LEASE | 1/21/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-211296 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:01:32PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3<br>4 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24<br>$3500 month 1 plus 23 payments of $745 | 1 | 1 | $3,500.00 | EA | | $3,500.00 |
| 5 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER  (Dealer RF)<br>S/N:39012 MFG:OPP04200043<br>S/N:39023 MFG:OPP04320173<br>S/N:39026 MFG:OPP04320004<br>S/N:39224 MFG:OPP04170015<br>S/N:39240 MFG:OPP04240051<br>S/N:39244 MFG:OPP04250027 | 6 | 6 | $0.00 | EA | | $0.00 |
| 6 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party)<br>S/N:50733<br>S/N:50734<br>S/N:50735<br>S/N:50736<br>S/N:50737<br>S/N:50738<br>S/N:50739<br>S/N:50740 | 8 | 8 | $0.00 | EA | | $0.00 |
| 7 | WS-G5484-DR | Cisco Transceiver Module (Dealer RF) | 30 | 30 | $0.00 | EA | | $0.00 |
| 8 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>S/N:50741 | 1 | 1 | $0.00 | EA | | $0.00 |
| 9<br>10 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 11<br>12 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591360666473 = Attenuators<br>1ZY041591362687269 = 30x GBIC, 6x XENPAK | 1 | 1 | $224.41 | EA | | $224.41 |

| | |
|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>1/22/2008 APPLY SO APPLIED<br>$3,500.00<br>1/22/2008 M XXXXXXXXXXXX0567<br>$224.41 |

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $3,724.41 |
| Total | $3,724.41 |
| Payment Disc | $0.00 |
| Paid | $3,724.41 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-18188 | 1/22/2008 |
| --- | --- |



| Customer | Contact | Ship To |
| --- | --- | --- |
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
| --- | --- | --- | --- | --- |
| 1366 | Lease (Auto Bill CC) | 1/22/2008 | LEASE | 1/21/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
| --- | --- | --- | --- | --- | --- |
| SO-211296 | | | UPS Next Day Saver | 2 | 11/8/2008<br>7:01:32PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 1ZY041591360362854 = Memory<br>791835691961 = DFC3BXL | | | | | | |

| | | | |
| --- | --- | --- | --- |
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>1/22/2008 APPLY SO APPLIED<br>$3,500.00<br>1/22/2008 M XXXXXXXXXXXX0567<br>$224.41 | **Taxable** | $0.00 |
| | | **Total Tax** | $0.00 |
| | | **Exempt** | $3,724.41 |
| | | **Total** | $3,724.41 |
| | | **Payment Disc** | $0.00 |
| | | **Paid** | $3,724.41 |
| | | **Balance** | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-18618 | 2/14/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 2/14/2008 | LEASE | 2/7/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-211619 | | | UPS Next Day Air | 1 | 11/8/2008<br>7:30:07PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24<br>1 Payment of $15,000<br>23 Payments of $1025 | 1 | 1 | $15,000.00 | EA | | $15,000.00 |
| 3<br>4 | WS-SUP7203BXLDR | Cisco WS-SUP720-3BXL (Dealer RF)<br>S/N:52192 MFG:SAL09370FA5 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WS-X6748-GETXDR | WS-X6748-GE-TX 48 Port GigE (Dlr RF)<br>S/N:51839 MFG:SAD11050ATB | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>S/N:52193 MFG:SAL1021PJBY | 1 | 1 | $0.00 | EA | | $0.00 |
| 7<br>8 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 9<br>10 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591360626944 = SUP/DFC/MEM<br>1ZY041591361564125 = 6748 | 1 | 1 | $284.41 | EA | | $284.41 |

All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
2/14/2008 APPLY SO APPLIED
$15,000.00
3/24/2008 W  $74,836.10

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $15,284.41 |
| Total | $15,284.41 |
| Payment Disc | $0.00 |
| Paid | $15,284.41 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-18688 | 2/19/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 2/19/2008 | LEASE | 2/19/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-211824 | | | UPS Next Day Saver | 1 | 11/8/2008<br>7:25:01PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br><br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24<br>1 Month @ $6450<br>Additional 23 Months @ $825 / month | 1 | 1 | $6,450.00 | EA | | $6,450.00 |
| 4 | WS-X6704-10GEDR | WS-X6704-10GE (Dealer RF)<br>S/N:52314 MFG:SAL1030WKU6 | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | WS-F6700DFC3BDR | WS-F6700-DFC3B (Dealer RF)<br>S/N:52315 MFG:SAL09380YP4 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 7 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER  (Dealer RF)<br>S/N:39003 MFG:OPP04240079<br>S/N:39233 MFG:OPP04320151<br>S/N:39237 MFG:OPP04320129<br>S/N:39241 MFG:OPP04170003 | 4 | 4 | $0.00 | EA | | $0.00 |
| 8<br>9<br>10 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591360809710 = XENPAKs<br>1ZY041591361818931 = 6704/DFC/MEM | 1 | 1 | $248.47 | EA | | $248.47 |

All sales final and backed with a 90-day warranty, beginning
the day that the item is in the possession of chosen
shipping carrier. Returns / exchanges are at the discretion
of Myriad Supply. A 20% restocking fee will be charged on
all equipment returned within 30 days. International
customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of
hardware is the responsibility of the end-user.

| Tax Details | | |
|---|---|---|
| NYOUT $0.000 | Taxable | $0.00 |
| **Payment Details**<br>2/19/2008 APPLY SO APPLIED<br>$4,800.00<br>3/24/2008 W  $74,836.10 | | |
| | Total Tax | $0.00 |
| | Exempt | $6,698.47 |
| | Total | $6,698.47 |
| | Payment Disc | $0.00 |
| | Paid | $6,698.47 |
| | Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| **Customer** | **Contact** | **Ship To** |
| --- | --- | --- |
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
| --- | --- | --- | --- | --- |
| 1366 | Lease (Auto Bill CC) | 2/28/2008 | LEASE | 2/28/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
| --- | --- | --- | --- | --- | --- |
| SO-211989 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:48:34PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $875.00 | EA | | $875.00 |
| 4 | XENPAK10GBLRPLU | XENPAK-10GB-LR+ (Dealer Refurb)<br>S/N:49221 MFG:IJM1052M0TS | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER (Dealer RF)<br>S/N:39001 MFG:OPP04360105<br>S/N:39007 MFG:OPP04320170<br>S/N:39018 MFG:OPP04270109<br>S/N:39216 MFG:OPP04170032<br>S/N:39234 MFG:OPP04250067<br>S/N:39238 MFG:OPP04270173<br>S/N:39243 MFG:OPP04330205 | 7 | 7 | $0.00 | EA | | $0.00 |
| 6 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party)<br>S/N:52579<br>S/N:52580<br>S/N:52581<br>S/N:52582<br>S/N:52583<br>S/N:52584<br>S/N:52585<br>S/N:52586<br>S/N:52587<br>S/N:52588<br>S/N:52589<br>S/N:52590<br>S/N:52591<br>S/N:52592 | 14 | 14 | $0.00 | EA | | $0.00 |
| 7 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 1 |
| --- | --- |
| Sub Total | $875.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-18833 | 2/28/2008 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 2/28/2008 | LEASE | 2/28/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-211989 | | | UPS Next Day Saver | 2 | 11/8/2008<br>6:48:34PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8<br>9 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041591360649849 = XENPAKs | 1 | 1 | $194.47 | EA | | $194.47 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
2/28/2008 M XXXXXXXXXXXX0567
$1,069.47

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $1,069.47 |
| Total | $1,069.47 |
| Payment Disc | $0.00 |
| Paid | $1,069.47 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-19021 | 3/11/2008 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 3/11/2008 | LEASE | 3/11/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212184 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:01:27PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 4 | 4 | $149.00 | EA | | $596.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:52976 MFG:FOC1205Z1RV<br>S/N:52977 MFG:FOC1205Z1RY<br>S/N:52978 MFG:FOC1205Z1S3<br>S/N:52979 MFG:FOC1205Y0PW | 4 | 4 | $0.00 | EA | | $0.00 |
| 5 | | | | | | | | |
| 6 | SH | Shipping & Handling<br>Tracking #:<br>1Z Y04 159 03 6227 8265 = 3 Units Ground<br>1Z Y04 159 01 6187 3859 = 1 Unit<br>Overnight | 1 | 1 | $224.10 | EA | | $224.10 |
| 7 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
3/11/2008 M XXXXXXXXXXXX0567
$820.10

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $820.10 |
| Total | $820.10 |
| Payment Disc | $0.00 |
| Paid | $820.10 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-19153 | 3/20/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 3/20/2008 | LEASE | 3/7/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212146 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>7:02:48PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $149.00 | EA | | $149.00 |
| 4<br>5 | WSC2960G24TCLDR | WS-C2960G-24TC-L Switch (Dealer RF)<br>S/N:54003 | 1 | 1 | $0.00 | EA | | $0.00 |
| 6<br>7<br>8<br>9 | SH | Shipping & Handling<br>Tracking #: 792018732901<br><br>-RUN MASTERCARD EVERY MONTH- | 1 | 1 | $84.47 | EA | | $84.47 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
4/14/2008 W $30,000.00

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $233.47 |
| Total | $233.47 |
| Payment Disc | $0.00 |
| Paid | $233.47 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-19232 | 3/27/2008 |
|----------|-----------|



| Customer | Contact | Ship To |
|----------|---------|---------|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---------|-------|----------|-------------|---------------|
| 1366 | Leasing Plan | 4/27/2008 | LEASE | 3/22/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|-------------|------|-----------|----------|------|---------|
| SO-212362 | | | UPS 2nd Day Air | 1 | 11/8/2008<br>6:39:31PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|------|-------------|-------|------|-------|----|----------|--------|
| 1<br>2<br>3<br>4 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>3 Months @ $8,000, 21 Months @ $3,000<br>Month 1 of 24 | 1 | 1 | $8,000.00 | EA | | $8,000.00 |
| 5 | WS-C2960G-48TCL | WS-C2960G-48TC-L - 48 10/100/1000 (New)<br>S/N:54325 MFG:FOC1151W0CG<br>S/N:54326 MFG:FOC1151Z0P1<br>S/N:54327 MFG:FOC1151U2R0<br>S/N:54328 MFG:FOC1151Z07R<br>S/N:54329 MFG:FOC1148X7YD<br>S/N:54330 MFG:FOC1148X7V1<br>S/N:54331 MFG:FOC1151U2RC<br>S/N:54332 MFG:FOC1151W0C9<br>S/N:54333 MFG:FOC1204U0ZP<br>S/N:54334 MFG:FOC1204U0ZU<br>S/N:54335 MFG:FOC1204U10E<br>S/N:54336 MFG:FOC1204U11N<br>S/N:54337 MFG:FOC1204Z587 | 13 | 13 | $0.00 | EA | | $0.00 |
| 6 | WS-C2950G48EIDR | WS-C2950G-48-EI - 48 10/100 2GB (Dlr RF)<br>S/N:54084 MFG:FHK0606Y0MA<br>S/N:54085 MFG:FHK0609Y1AE<br>S/N:54086 MFG:FHK0609Z0W6<br>S/N:54087 MFG:FHK0636Z0V0<br>S/N:54088 MFG:FHK0639Y2BB<br>S/N:54089 MFG:FHK0606Y0JR | 7 | 7 | $0.00 | EA | | $0.00 |
| 7 | GLC-SX-MM-3P | GE SFP LC connector SX trans. (3rd Pty)<br>S/N:48540<br>S/N:48541<br>S/N:48542 | 72 | 72 | $0.00 | EA | | $0.00 |

| | |
|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Page** 1<br><br>**Sub Total** $8,000.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-19232 | 3/27/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 4/27/2008 | LEASE | 3/22/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212362 | | | UPS 2nd Day Air | 2 | 11/8/2008<br>6:39:31PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | S/N: 48543 | | | | | | |
| | | S/N: 48544 | | | | | | |
| | | S/N: 48545 | | | | | | |
| | | S/N: 48546 | | | | | | |
| | | S/N: 48547 | | | | | | |
| | | S/N: 48548 | | | | | | |
| | | S/N: 48549 | | | | | | |
| | | S/N: 48550 | | | | | | |
| | | S/N: 48551 | | | | | | |
| | | S/N: 48552 | | | | | | |
| | | S/N: 48553 | | | | | | |
| | | S/N: 48554 | | | | | | |
| | | S/N: 48555 | | | | | | |
| | | S/N: 48556 | | | | | | |
| | | S/N: 48557 | | | | | | |
| | | S/N: 48558 | | | | | | |
| | | S/N: 48559 | | | | | | |
| | | S/N: 48560 | | | | | | |
| | | S/N: 48561 | | | | | | |
| | | S/N: 48562 | | | | | | |
| | | S/N: 48563 | | | | | | |
| | | S/N: 48564 | | | | | | |
| | | S/N: 48565 | | | | | | |
| | | S/N: 48566 | | | | | | |
| | | S/N: 48567 | | | | | | |
| | | S/N: 48568 | | | | | | |
| | | S/N: 48569 | | | | | | |
| | | S/N: 48570 | | | | | | |
| | | S/N: 48571 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| | |
|---|---|
| Page 2 | |
| Sub Total | $0.00 |
| Running Sub Total | $8,000.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
| --- | --- |
| SI-19232 | 3/27/2008 |



| Customer | Contact | Ship To |
| --- | --- | --- |
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
| --- | --- | --- | --- | --- |
| 1366 | Leasing Plan | 4/27/2008 | LEASE | 3/22/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
| --- | --- | --- | --- | --- | --- |
| SO-212362 | | | UPS 2nd Day Air | 3 | 11/8/2008<br>6:39:31PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | S/N: 48572 | | | | | | |
| | | S/N: 48573 | | | | | | |
| | | S/N: 48574 | | | | | | |
| | | S/N: 48575 | | | | | | |
| | | S/N: 48576 | | | | | | |
| | | S/N: 48577 | | | | | | |
| | | S/N: 48578 | | | | | | |
| | | S/N: 48579 | | | | | | |
| | | S/N: 48580 | | | | | | |
| | | S/N: 48581 | | | | | | |
| | | S/N: 48582 | | | | | | |
| | | S/N: 48583 | | | | | | |
| | | S/N: 48584 | | | | | | |
| | | S/N: 48585 | | | | | | |
| | | S/N: 48586 | | | | | | |
| | | S/N: 48587 | | | | | | |
| | | S/N: 48588 | | | | | | |
| | | S/N: 48589 | | | | | | |
| | | S/N: 48590 | | | | | | |
| | | S/N: 48591 | | | | | | |
| | | S/N: 48592 | | | | | | |
| | | S/N: 48593 | | | | | | |
| | | S/N: 48594 | | | | | | |
| | | S/N: 48595 | | | | | | |
| | | S/N: 48596 | | | | | | |
| | | S/N: 48597 | | | | | | |
| | | S/N: 48598 | | | | | | |
| | | S/N: 48599 | | | | | | |
| | | S/N: 48600 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 3 |
| --- | --- |
| Sub Total | $0.00 |
| Running<br>Sub Total | $8,000.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-19232 | 3/27/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Leasing Plan | 4/27/2008 | LEASE | 3/22/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212362 | | | UPS 2nd Day Air | 4 | 11/8/2008<br>6:39:31PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | S/N:48601 | | | | | | |
| | | S/N:48602 | | | | | | |
| | | S/N:48603 | | | | | | |
| | | S/N:48604 | | | | | | |
| | | S/N:48605 | | | | | | |
| | | S/N:48606 | | | | | | |
| | | S/N:48607 | | | | | | |
| | | S/N:48608 | | | | | | |
| | | S/N:48609 | | | | | | |
| | | S/N:48610 | | | | | | |
| | | S/N:48611 | | | | | | |
| 8 | WS-G5484-DR | Cisco Transceiver Module (Dealer RF) | 30 | 30 | $0.00 | EA | | $0.00 |
| 9 | CAB-LCLC-MMD-5 | LC to LC Multimode Duplex Cable - 5M | 10 | 10 | $0.00 | EA | | $0.00 |
| 10 | CAB-LCLC-MMD-10 | LC to LC Multimode Duplex Cable - 10M | 10 | 10 | $0.00 | EA | | $0.00 |
| 11 | CAB-LCLC-MMD-15 | LC to LC Multimode Duplex Cable - 15M | 10 | 10 | $0.00 | EA | | $0.00 |
| 12 | CAB-SCSC-MMD-5 | SC to SC Multimode Duplex Cable - 5M | 15 | 15 | $0.00 | EA | | $0.00 |
| 13 | CAB-LCSC-MMD-5 | LC to SC Multimode Duplex Cable - 5M | 1 | 1 | $0.00 | EA | | $0.00 |
| 14 | CAB-LCSC-MMD-15 | LC to SC Multimode Duplex Cable - 15M | 1 | 1 | $0.00 | EA | | $0.00 |
| 15 | | | | | | | | |
| 16 | SH | Shipping & Handling | 0 | 1 | $647.44 | EA | | $647.44 |
| 17 | | Tracking #: | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
4/14/2008 W  $30,000.00
4/22/2008 PAYPAL2-Collect
$18,800.00

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $8,647.44 |
| Total | $8,647.44 |
| Payment Disc | $0.00 |
| Paid | $8,647.44 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

## SALES INVOICE

| SI-19324 | 4/2/2008 |
|---|---|



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 4/2/2008 | LEASE | 4/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212528 | | | UPS Ground | 1 | 11/8/2008<br>6:12:32PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 4 | 4 | $149.00 | EA | | $596.00 |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | Lease of:<br>4 x WS-C2960G-24TC-L | | | | | | |
| 5 | | | | | | | | |
| 6 | SH | Shipping & Handling | 1 | 1 | $189.32 | EA | | $189.32 |
| 7 | | Tracking #:<br>1ZY041591360138409 (UPSN) = 1 x 2960 | | | | | | |
| | | 1ZY041590360716811 (UPSG) = 1 x 2960 | | | | | | |
| | | 1ZY041590360070027 (UPSG) = 1 x 2960 | | | | | | |
| | | 1ZY041590360742033 (UPSG) = 1 x 2960 | | | | | | |
| 8 | | | | | | | | |
| 9 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:54071 MFG:FOC1207W1H9<br>S/N:54072 MFG:FOC1207W1HC<br>S/N:54074 MFG:FOC1208U3DW<br>S/N:54078 MFG:FOC1208U3FK | 4 | 4 | $0.00 | EA | | $0.00 |
| 10 | | | | | | | | |
| 11 | | Run MC at the end of every month | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
4/2/2008 APPLY SO APPLIED
$785.32

| Taxable | $0.00 |
|---|---|
| Total Tax | $0.00 |
| Exempt | $785.32 |
| Total | $785.32 |
| Payment Disc | $0.00 |
| Paid | $785.32 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-19325 | 4/2/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 4/2/2008 | LEASE | 3/25/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212382 | | | UPS Next Day Saver | 1 | 11/8/2008<br>6:59:16PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $149.00 | EA | | $149.00 |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>S/N:54070 MFG:SFOC1207W1HB | 1 | 1 | $0.00 | EA | | $0.00 |
| 5 | | | | | | | | |
| 6 | SH | Shipping & Handling<br>Tracking #:1ZY041591361632999 | 1 | 1 | $104.00 | EA | | $104.00 |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | Run MC every month | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
5/8/2008 W $62,952.55

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $253.00 |
| Total | $253.00 |
| Payment Disc | $0.00 |
| Paid | $253.00 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-19714 | 4/29/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 4/29/2008 | LEASE | 4/29/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-212918 | | | UPS 2nd Day Air | 1 | 11/8/2008<br>6:41:14PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 15 | 15 | $14.00 | EA | | $210.00 |
| 4 | CP-7940G | Cisco IP Phone 7940G Global (New)<br>S/N:49932 MFG:FCH11418VQZ<br>S/N:49937 MFG:FCH11429BWD<br>S/N:50037 MFG:FCH113786PR<br>S/N:50038 MFG:FCH11378XK8<br>S/N:50039 MFG:FCH11378XFH<br>S/N:50040 MFG:FCH11378S5A<br>S/N:50041 MFG:FCH11378S0J<br>S/N:50042 MFG:FCH11418WM5<br>S/N:50044 MFG:FCH114294YP<br>S/N:50045 MFG:FCH11418WKN<br>S/N:54591 MFG:FCH10078TSQ<br>S/N:54594 MFG:FCH10078HLT<br>S/N:54599 MFG:FCH10078VMB<br>S/N:54612 MFG:FCH10078VL2<br>S/N:54613 MFG:FCH10088188 | 15 | 15 | $0.00 | EA | | $0.00 |
| 5<br>6<br>7 | SH | Shipping & Handling<br>Tracking #:<br>1ZY041590261973507 = 5x 7940G<br><br>1ZY041590261579916 = 5x 7940G<br><br>1ZY041590260801122 = 5x 7940G | 1 | 1 | $240.90 | EA | | $240.90 |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Tax Details | | Taxable | $0.00 |
|---|---|---|---|
| NYOUT $0.000 | | | |
| | | Total Tax | $0.00 |
| Payment Details | | Exempt | $450.90 |
| 4/29/2008 APPLY SO APPLIED | | Total | $450.90 |
| $450.90 | | Payment Disc | $0.00 |
| | | Paid | $450.90 |
| | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-19809 | 5/5/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Ben Pannell<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1301 Fannin St.<br>Suite 150<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 5/5/2008 | LEASE | 5/5/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213013 | | | Priority Overnight | 1 | 11/8/2008<br>7:57:02PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,490.00 | EA | | $1,490.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New) | 10 | 10 | $0.00 | EA | | $0.00 |
| | | *S/N:55659 MFG:FOC1149U1D1* | | | | | | |
| | | *S/N:55660 MFG:FOC1149U1DB* | | | | | | |
| | | *S/N:56171 MFG:FOC1210U387* | | | | | | |
| | | *S/N:56172 MFG:FOC1210U3AF* | | | | | | |
| | | *S/N:56173 MFG:FOC1210U39U* | | | | | | |
| | | *S/N:56176 MFG:FOC1210U3AK* | | | | | | |
| | | *S/N:56177 MFG:FOC1210U392* | | | | | | |
| | | *S/N:56178 MFG:FOC1210U33C* | | | | | | |
| | | *S/N:56179 MFG:FOC1210U38E* | | | | | | |
| | | *S/N:56180 MFG:FOC1210U39F* | | | | | | |
| 5 | | | | | | | | |
| 6 | SH | Shipping & Handling | 1 | 1 | $500.42 | EA | | $500.42 |
| 7 | | Tracking #: | | | | | | |
| | | UPS Ground: | | | | | | |
| | | 1ZY041590361868398 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 1ZY041590361824005 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 1ZY041590362570411 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 1ZY041590361131629 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 1ZY041590361251633 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 1ZY041590361994448 = 1x WS-C2960G-24TC-L | | | | | | |
| | | | | | | | | |
| | | FedEx Priority Overnight: | | | | | | |
| | | 970757209734 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 970757209745 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 970757209756 = 1x WS-C2960G-24TC-L | | | | | | |
| | | 970757209767 = 1x WS-C2960G-24TC-L | | | | | | |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>5/5/2008 M XXXXXXXXXXXX0567<br>$1,990.42 | **Taxable** $0.00<br><br><br><br>**Total Tax** $0.00<br>**Exempt** $1,990.42<br>**Total** $1,990.42<br>**Payment Disc** $0.00<br>**Paid** $1,990.42<br>**Balance** $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
| --- | --- |
| SI-19811 | 5/5/2008 |



| **Customer** | **Contact** | **Ship To** |
| --- | --- | --- |
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
| --- | --- | --- | --- | --- |
| 1366 | Lease (Auto Bill CC) | 5/5/2008 | LEASE | 5/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
| --- | --- | --- | --- | --- | --- |
| SO-212985 | | | FedEx Ground | 1 | 11/8/2008<br>7:56:14PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1<br>2<br>3 | LEASE-12MONTH | Monthly Cost (12 Month lease)<br>Month 1 of 12 | 1 | 1 | $1,150.00 | EA | | $1,150.00 |
| 4 | WS-C6509-DR | WS-C6509 Chassis (Dealer RF)<br>S/N:56391 MFG:SAL08175W8X<br>S/N:56392 MFG:SCA053901AC<br>S/N:56393 MFG:SCA044003PW | 4 | 4 | $0.00 | EA | | $0.00 |
| 5 | WS-C6X09-RACKDR | Catalyst 6x09 Rack Mount Kit (Dlr RF) | 4 | 4 | $0.00 | EA | | $0.00 |
| 6 | WS-CAC4000WUSDR | Cisco WS-CAC-4000W-US (Dealer RF)<br>S/N:56382 MFG:SNI1039BL4F<br>S/N:56383 MFG:SON08051A7L<br>S/N:56384 MFG:SON08371F2T | 4 | 4 | $0.00 | EA | | $0.00 |
| 7 | WSC6K9SLOTFAN2D | Cisco WS-C6K-9SLOT-FAN2 (Dealer RF)<br>S/N:56386 MFG:SDCH11500761<br>S/N:56387 MFG:SDCH11522979<br>S/N:56388 MFG:SDCH11500361<br>S/N:56389 MFG:SDCH11500376 | 4 | 4 | $0.00 | EA | | $0.00 |
| 8<br>9 | | | | | | | | |
| 10<br>11 | SH-FREE | Free Shipping & Handling<br>Tracking #:<br>362795110014982 = 2x 4000W<br>362795110014999 = 2x FAN2<br>798434963783 = 2x 4000W<br>791060041867 = 2x FAN2 | 1 | 1 | $0.00 | EA | | $0.00 |

| | | |
| --- | --- | --- |
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>5/5/2008 APPLY SO APPLIED<br>$1,150.00 | **Taxable** $0.00<br><br><br><br>**Total Tax** $0.00<br>**Exempt** $1,150.00<br>**Total** $1,150.00<br>**Payment Disc** $0.00<br>**Paid** $1,150.00<br>**Balance** $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-20289 | 6/4/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2008 | LEASE | 6/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213416 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>8:02:56PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $2,430.00 | EA | | $2,430.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER  (Dealer RF) | 20 | 20 | $0.00 | EA | | $0.00 |
| | | S/N:59654 | | | | | | |
| | | S/N:59655 | | | | | | |
| | | S/N:59656 | | | | | | |
| | | S/N:59657 | | | | | | |
| | | S/N:59658 | | | | | | |
| | | S/N:59659 | | | | | | |
| | | S/N:59660 | | | | | | |
| | | S/N:59661 | | | | | | |
| | | S/N:59662 | | | | | | |
| | | S/N:59663 | | | | | | |
| | | S/N:59664 | | | | | | |
| | | S/N:59665 | | | | | | |
| | | S/N:59666 | | | | | | |
| | | S/N:59667 | | | | | | |
| | | S/N:59668 | | | | | | |
| | | S/N:59669 | | | | | | |
| | | S/N:59670 | | | | | | |
| 5 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party) | 20 | 20 | $0.00 | EA | | $0.00 |
| | | S/N:59671 | | | | | | |
| | | S/N:59672 | | | | | | |
| | | S/N:59673 | | | | | | |
| | | S/N:59674 | | | | | | |
| | | S/N:59675 | | | | | | |
| | | S/N:59676 | | | | | | |
| | | S/N:59677 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 1 |
|---|---|
| Sub Total | $2,430.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-20289 | 6/4/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2008 | LEASE | 6/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213416 | | | FEDEX STD OVNT | 2 | 11/8/2008<br>8:02:56PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | S/N:59678 | | | | | | |
| | | S/N:59679 | | | | | | |
| | | S/N:59680 | | | | | | |
| | | S/N:59681 | | | | | | |
| | | S/N:59682 | | | | | | |
| | | S/N:59683 | | | | | | |
| | | S/N:59684 | | | | | | |
| | | S/N:59685 | | | | | | |
| | | S/N:59686 | | | | | | |
| | | S/N:59687 | | | | | | |
| | | S/N:59688 | | | | | | |
| | | S/N:59689 | | | | | | |
| | | S/N:59690 | | | | | | |
| 6 | WS-C355048SMIDR | WS-C3550-48-SMI (Dealer Refurbished)<br>S/N:58882 MFG:CAT0741X0TB | 1 | 1 | $0.00 | EA | | $0.00 |
| 7 | GLC-LH-SM-MS | GE SFP LC connector LX/LH (Myriad Brand) | 24 | 24 | $0.00 | EA | | $0.00 |
| | | S/N:49455 MFG:ML1000072 | | | | | | |
| | | S/N:49456 MFG:ML1000071 | | | | | | |
| | | S/N:49457 MFG:ML1000070 | | | | | | |
| | | S/N:49458 MFG:ML1000069 | | | | | | |
| | | S/N:49459 MFG:ML1000068 | | | | | | |
| | | S/N:49460 MFG:ML1000067 | | | | | | |
| | | S/N:49461 MFG:ML1000066 | | | | | | |
| | | S/N:49462 MFG:ML1000065 | | | | | | |
| | | S/N:49463 MFG:ML1000064 | | | | | | |
| | | S/N:49464 MFG:ML1000063 | | | | | | |
| | | S/N:49465 MFG:ML1000062 | | | | | | |
| | | S/N:49466 MFG:ML1000061 | | | | | | |
| | | S/N:49467 MFG:ML1000085 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 2 |
|---|---|
| Sub Total | $0.00 |
| Running Sub Total | $2,430.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-20289 | 6/4/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2008 | LEASE | 6/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213416 | | | FEDEX STD OVNT | 3 | 11/8/2008<br>8:02:56PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | S/N: 49468 MFG:ML1000086 | | | | | | |
| | | S/N: 49469 MFG:ML1000087 | | | | | | |
| | | S/N: 49470 MFG:ML1000088 | | | | | | |
| | | S/N: 49471 MFG:ML1000089 | | | | | | |
| | | S/N: 49472 MFG:ML1000090 | | | | | | |
| | | S/N: 49473 MFG:ML1000091 | | | | | | |
| | | S/N: 49474 MFG:ML1000092 | | | | | | |
| | | S/N: 49475 MFG:ML1000093 | | | | | | |
| | | S/N: 49476 MFG:ML1000094 | | | | | | |
| | | S/N: 49477 MFG:ML1000095 | | | | | | |
| | | S/N: 49478 MFG:ML1000096 | | | | | | |
| 8 | GLC-SX-MM-3P | GE SFP LC connector SX trans. (3rd Pty) | 12 | 12 | $0.00 | EA | | $0.00 |
| | | S/N: 48701 MFG:06904486 | | | | | | |
| | | S/N: 48702 MFG:06907816 | | | | | | |
| | | S/N: 48703 MFG:06907226 | | | | | | |
| | | S/N: 48704 MFG:06924040 | | | | | | |
| | | S/N: 48705 MFG:06924667 | | | | | | |
| | | S/N: 48706 MFG:06907377 | | | | | | |
| | | S/N: 48707 MFG:3037271 | | | | | | |
| | | S/N: 48708 MFG:06924087 | | | | | | |
| | | S/N: 48709 MFG:26126775 | | | | | | |
| | | S/N: 48710 MFG:06904399 | | | | | | |
| | | S/N: 48711 MFG:06923801 | | | | | | |
| | | S/N: 48712 MFG:26195525 | | | | | | |
| 9 | GLC-SX-MM-MS | GE SFP LC SX Transceiver (Myriad Brand) | 12 | 12 | $0.00 | EA | | $0.00 |
| | | S/N: 53717 MFG:MYS0802109 | | | | | | |
| | | S/N: 53718 MFG:MYS0802110 | | | | | | |
| | | S/N: 53719 MFG:MYS0802111 | | | | | | |
| | | S/N: 53720 MFG:MYS0802112 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 3 |
|---|---|
| Sub Total | $0.00 |
| Running Sub Total | $2,430.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-20289 | 6/4/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2008 | LEASE | 6/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213416 | | | FEDEX STD OVNT | 4 | 11/8/2008 8:02:56PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 10 | WS-C2950G48EIDR | S/N:53721 MFG:MYS0802113<br>S/N:53722 MFG:MYS0802114<br>S/N:53723 MFG:MYS0802115<br>S/N:53724 MFG:MYS0802116<br>S/N:53725 MFG:MYS0802117<br>S/N:53726 MFG:MYS0802118<br>S/N:53727 MFG:MYS0802119<br>S/N:53728 MFG:MYS0802120<br>WS-C2950G-48-EI - 48 10/100 2GB (Dlr RF)<br>S/N:58874 MFG:FOC0801W0E0<br>S/N:58875 MFG:FOC0801W0E3<br>S/N:58876 MFG:FOC0801W0L5<br>S/N:58877 MFG:FOC0801X0GQ<br>S/N:58878 MFG:FOC0801W0MC<br>S/N:58879 MFG:FOC0849W042<br>S/N:58880 MFG:FOC0849X0SV<br>S/N:58881 MFG:FOC0850X0NE<br>S/N:59438 MFG:FOC0632W1HG<br>S/N:59439 MFG:FOC0629X024<br>S/N:59440 MFG:FOC0614Y1A3<br>S/N:59441 MFG:FOC0614Z14J<br>S/N:59442 MFG:FOC0615X0C3<br>S/N:59443 MFG:FOC0629X27A<br>S/N:59444 MFG:FOC0632W0W8<br>S/N:59445 MFG:FOC0632W1BX<br>S/N:59447<br>S/N:59448<br>S/N:59449<br>S/N:59450 | 20 | 20 | $0.00 | EA | | $0.00 |

| | Page 4 | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Sub Total | $0.00 |
| | Running Sub Total | $2,430.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-20289 | 6/4/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/4/2008 | LEASE | 6/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213416 | | | FEDEX STD OVNT | 5 | 11/8/2008<br>8:02:56PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 11<br>12<br>13 | SH | Shipping & Handling<br>Tracking #:<br>2x 2950G (overnight) 797007780768<br>1x 3550 (overnight) 797007799321<br>all GLCS: 797007839009<br>6x 2950G  362795110016788<br>4x 2950G 362795110016870<br>8x 2950G 362795110017679 (master)<br>20 x XENPAK-10GB-ER 796008677449<br>20 x Attenuator 796008627720 | 1 | 1 | $1,074.47 | EA | | $1,074.47 |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br>**Payment Details**<br>6/4/2008 M XXXXXXXXXXXX0567<br>$3,504.47 | **Taxable** | $0.00 |
|---|---|---|---|
| | | **Total Tax** | $0.00 |
| | | **Exempt** | $3,504.47 |
| | | **Total** | $3,504.47 |
| | | **Payment Disc** | $0.00 |
| | | **Paid** | $3,504.47 |
| | | **Balance** | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-20584 | 6/25/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/25/2008 | LEASE | 6/18/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213686 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>6:50:03PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,475.00 | EA | | $1,475.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-CAC4000WUSDR | Cisco WS-CAC-4000W-US (Dealer RF)<br>S/N:61214 MFG:SNI1029BK19<br>S/N:61216 MFG:SNI0916BKBK<br>S/N:61217 MFG:SNI0920BK6V<br>S/N:61218 MFG:SNI1029BK2U | 8 | 8 | $0.00 | EA | | $0.00 |
| 5 | WS-CAC-2500W-DR | Catalyst 6000 2500W AC PSU (Dlr RF)<br>S/N:61210<br>S/N:61211 | 2 | 2 | $0.00 | EA | | $0.00 |
| 6 | CAB-7513ACU-OLD | AC POWER CORD (UK)<br>S/N:61208<br>S/N:61209 | 2 | 2 | $0.00 | EA | | $0.00 |
| 7 | WS-X6704-10GEDR | WS-X6704-10GE (Dealer RF) | 1 | 1 | $0.00 | EA | | $0.00 |
| 8 | WSF6700DFC3BXLD | WS-F6700-DFC3BXL (Dealer RF)<br>S/N:61207 MFG:SAL1015JSWH | 1 | 1 | $0.00 | EA | | $0.00 |
| 9 | MEM-XCEF720-1GB | 1GB DDR Memory for Catalyst 6500 | 1 | 1 | $0.00 | EA | | $0.00 |
| 10 | WS-G5486-MS | Cisco Transceiver Module (Myriad Supply)<br>S/N:52803 MFG:MY368030<br>S/N:52804 MFG:MY368029<br>S/N:52805 MFG:MY368028<br>S/N:52806 MFG:MY368027<br>S/N:52808 MFG:MY368025<br>S/N:52811 MFG:MY368022<br>S/N:52813 MFG:MY368020<br>S/N:52815 MFG:MY368018<br>S/N:52818 MFG:MY368015 | 10 | 10 | $0.00 | EA | | $0.00 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page | 1 |
| | Sub Total | $1,475.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-20584 | 6/25/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 6/25/2008 | LEASE | 6/18/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-213686 | | | FEDEX STD OVNT | 2 | 11/8/2008<br>6:50:03PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 11 | GLC-LH-SM-MS | S/N:52819 MFG:MY368014<br>GE SFP LC connector LX/LH (Myriad Brand)<br>S/N:49443 MFG:ML1000025<br>S/N:49444 MFG:ML1000026<br>S/N:49450 MFG:ML1000032<br>S/N:49451 MFG:ML1000033<br>S/N:49452 MFG:ML1000034 | 5 | 5 | $0.00 | EA | | $0.00 |
| 12 | GLC-LH-SM-3P | GE SFP LC connector LX/LH (3rd Pty)<br>S/N:61105<br>S/N:61106<br>S/N:61107<br>S/N:61108<br>S/N:61109 | 5 | 5 | $0.00 | EA | | $0.00 |
| 13 | | | | | | | | |
| 14 | SH | Shipping & Handling | 1 | 1 | $542.14 | EA | | $542.14 |
| 15 | | Tracking #:<br>796015580503 = Myriad GLCs and GBICs<br>796015605669 = 5x GLC-LH-SM-3P<br>797015091477 = WS-F6700-DFC3BXL<br>797015108260 = MEM-XCEF720-1GB<br>797016617735 = 1x 6704-10GE<br>362795110018966 = 2x 2500W<br>362795110018874 = 8x 4000W (Master Track)<br>362795110018973 = 2x CAB-7513ACU | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
6/25/2008 M XXXXXXXXXXXX0567
$2,017.14

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $2,017.14 |
| Total | $2,017.14 |
| Payment Disc | $0.00 |
| Paid | $2,017.14 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-21109 | 7/29/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 7/29/2008 | LEASE | 7/28/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214299 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>6:42:37PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $2,075.00 | EA | | $2,075.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | XENPAK-10GB-SR | XENPAK-10GB-SR 10GBASE-SR | 7 | 7 | $0.00 | EA | | $0.00 |
| | | S/N:63045 MFG:SIJM1143M1K9 | | | | | | |
| | | S/N:63046 MFG:SIJM1143M1H4 | | | | | | |
| | | S/N:63047 MFG:SIJM1145M02L | | | | | | |
| | | S/N:63048 MFG:SIJM1143M0W3 | | | | | | |
| | | S/N:63049 MFG:SIJM1146M076 | | | | | | |
| | | S/N:63050 MFG:SIJM1143M119 | | | | | | |
| | | S/N:63051 MFG:SIJM1140M0LG | | | | | | |
| 5 | XENPAK-10GBSRDR | XENPAK-10GB-SR 10GBASE-SR  (Dealer RF) | 2 | 2 | $0.00 | EA | | $0.00 |
| | | S/N:63052 MFG:IJM0950M0BF | | | | | | |
| | | S/N:63055 | | | | | | |
| 6 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER  (Dealer RF) | 13 | 13 | $0.00 | EA | | $0.00 |
| | | S/N:39024 MFG:OPP04240091 | | | | | | |
| | | S/N:55492 MFG:OPP04260026 | | | | | | |
| | | S/N:58901 MFG:INT0808002S | | | | | | |
| | | S/N:58920 MFG:INT0824000Q | | | | | | |
| | | S/N:58921 MFG:INT0808001G | | | | | | |
| | | S/N:58922 MFG:INT0748002L | | | | | | |
| | | S/N:58924 MFG:INT0808001J | | | | | | |
| | | S/N:58926 MFG:INT0808003Q | | | | | | |
| | | S/N:58929 MFG:INT0823000K | | | | | | |
| | | S/N:58931 MFG:INT0824001T | | | | | | |
| | | S/N:58940 MFG:INT0749003Q | | | | | | |
| | | S/N:58941 MFG:INT0824001U | | | | | | |
| | | S/N:58942 MFG:INT0823000Q | | | | | | |
| 7 | GLC-LH-SM-3P | GE SFP LC connector LX/LH (3rd Pty) | 24 | 24 | $0.00 | EA | | $0.00 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page | 1 |
| | Sub Total | $2,075.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com





| SALES INVOICE | |
|---|---|
| SI-21109 | 7/29/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 7/29/2008 | LEASE | 7/28/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214299 | | | FEDEX STD OVNT | 2 | 11/8/2008<br>6:42:37PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8 | GLC-SX-MM-3P | S/N:61729 MFG:MY31013<br>S/N:61730 MFG:MY31014<br>S/N:61731 MFG:MY31015<br>S/N:61732 MFG:MY31016<br>S/N:61733 MFG:MY31017<br>S/N:61734 MFG:MY31018<br>S/N:61735 MFG:MY31019<br>S/N:61736 MFG:MY31020<br>S/N:61737 MFG:MY31021<br>S/N:61738 MFG:MY31022<br>S/N:61739 MFG:MY31023<br>S/N:61740 MFG:MY31012<br>S/N:61753 MFG:MY31096<br>S/N:61754 MFG:MY31097<br>S/N:61755 MFG:MY31098<br>S/N:61756 MFG:MY31099<br>S/N:61757 MFG:MY310100<br>S/N:61758 MFG:MY310101<br>S/N:61759 MFG:MY310102<br>S/N:61760 MFG:MY310103<br>S/N:61761 MFG:MY310104<br>S/N:61762 MFG:MY310105<br>S/N:61763 MFG:MY310106<br>S/N:61764 MFG:MY310107<br>GE SFP LC connector SX trans. (3rd Pty)<br>S/N:61601 MFG:MY21001<br>S/N:61602 MFG:MY21000<br>S/N:61603 MFG:MY21003<br>S/N:61604 MFG:MY21002 | 48 | 48 | $0.00 | EA | | $0.00 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Page** 2 | |
| | **Sub Total** | $0.00 |
| | **Running Sub Total** | $2,075.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-21109 | 7/29/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 7/29/2008 | LEASE | 7/28/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214299 | | | FEDEX STD OVNT | 3 | 11/8/2008<br>6:42:37PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | S/N:61605 MFG:MY21005 | | | | | | |
| | | S/N:61606 MFG:MY21004 | | | | | | |
| | | S/N:61607 MFG:MY21007 | | | | | | |
| | | S/N:61608 MFG:MY21006 | | | | | | |
| | | S/N:61609 MFG:MY21009 | | | | | | |
| | | S/N:61610 MFG:MY21008 | | | | | | |
| | | S/N:61611 MFG:MY21011 | | | | | | |
| | | S/N:61612 MFG:MY21010 | | | | | | |
| | | S/N:61613 MFG:MY21023 | | | | | | |
| | | S/N:61614 MFG:MY21021 | | | | | | |
| | | S/N:61615 MFG:MY21019 | | | | | | |
| | | S/N:61616 MFG:MY21017 | | | | | | |
| | | S/N:61617 MFG:MY21015 | | | | | | |
| | | S/N:61618 MFG:MY21013 | | | | | | |
| | | S/N:61619 MFG:MY21012 | | | | | | |
| | | S/N:61620 MFG:MY21014 | | | | | | |
| | | S/N:61621 MFG:MY21016 | | | | | | |
| | | S/N:61622 MFG:MY21018 | | | | | | |
| | | S/N:61623 MFG:MY21020 | | | | | | |
| | | S/N:61624 MFG:MY21022 | | | | | | |
| | | S/N:61649 MFG:MY21034 | | | | | | |
| | | S/N:61650 MFG:MY21033 | | | | | | |
| | | S/N:61651 MFG:MY21031 | | | | | | |
| | | S/N:61652 MFG:MY21029 | | | | | | |
| | | S/N:61653 MFG:MY21027 | | | | | | |
| | | S/N:61654 MFG:MY21025 | | | | | | |
| | | S/N:61655 MFG:MY21024 | | | | | | |
| | | S/N:61656 MFG:MY21026 | | | | | | |
| | | S/N:61657 MFG:MY21028 | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

| Page | 3 | |
|---|---|---|
| Sub Total | | $0.00 |
| Running<br>Sub Total | | $2,075.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-21109 | 7/29/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 7/29/2008 | LEASE | 7/28/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214299 | | | FEDEX STD OVNT | 4 | 11/8/2008<br>6:42:37PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | *S/N: 61658 MFG:MY21030*<br>*S/N: 61659 MFG:MY21032*<br>*S/N: 61660 MFG:MY21035*<br>*S/N: 61685 MFG:MY21059*<br>*S/N: 61686 MFG:MY21057*<br>*S/N: 61687 MFG:MY21055*<br>*S/N: 61688 MFG:MY21053*<br>*S/N: 61689 MFG:MY21051*<br>*S/N: 61690 MFG:MY21049*<br>*S/N: 61691 MFG:MY21048*<br>*S/N: 61692 MFG:MY21050*<br>*S/N: 61693 MFG:MY21052*<br>*S/N: 61694 MFG:MY21054*<br>*S/N: 61695 MFG:MY21056*<br>*S/N: 61697 MFG:MY21058* | | | | | | |
| 9<br>10<br>11 | SH | Shipping & Handling<br>Tracking #:<br>797037600830 = XENPAK10GBERDR's,<br>    GLCLHSM-3P's&GLCSXMM-3P's<br>796038538496 = 7x XENPAK-10GB-SR<br>797037646199 = 1x XENPAK-10GB-SR<br>796038557870 = 1x XENPAK-10GB-SR | 1 | 1 | $298.47 | EA | | $298.47 |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>8/4/2008 M XXXXXXXXXXXX6147<br>$2,373.47 | **Taxable** $0.00<br><br><br><br>**Total Tax** $0.00<br>**Exempt** $2,373.47<br>**Total** $2,373.47<br>**Payment Disc** $0.00<br>**Paid** $2,373.47<br>**Balance** $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| | SALES INVOICE | |
|---|---|---|
| SI-21451 | | 8/21/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 8/21/2008 | LEASE | 8/20/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214644 | | | UPS 2nd Day Air | 1 | 11/8/2008<br>7:05:04PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $596.00 | EA | | $596.00 |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | WS-C2960G-24TCL | WS-C2960G-24TC-L Switch (New)<br>*S/N:64933 MFG:FOC121982RQ*<br>*S/N:64951 MFG:FOC1224V3ZK*<br>*S/N:64952 MFG:FOC1224V3ZM*<br>*S/N:64953 MFG:FOC1224V3Z6* | 4 | 4 | $0.00 | EA | | $0.00 |
| 5 | | | | | | | | |
| 6 | SH | Shipping & Handling<br>Tracking #:<br>362795110024165<br>1ZY041590360453800<br>1ZY041590360144215<br>1ZY041590361969421 | 1 | 1 | $84.47 | EA | | $84.47 |
| 7 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
8/21/2008 M XXXXXXXXXXXX6147
$680.47

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $680.47 |
| Total | $680.47 |
| Payment Disc | $0.00 |
| Paid | $680.47 |
| Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-21462 | 8/21/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 8/21/2008 | LEASE | 8/21/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214663 | | | FEDEX STD OVNT | 1 | 11/8/2008<br>7:04:18PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1<br>2<br>3 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $1,035.00 | EA | | $1,035.00 |
| 4 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER   (Dealer RF)<br>S/N:55493 MFG:OPP04170084<br>S/N:55503 MFG:OPP04320057<br>S/N:58896 MFG:INT0820001H<br>S/N:58897 MFG:INT0832007B<br>S/N:58909 MFG:INT08090040<br>S/N:58911 MFG:INT08230009<br>S/N:58916 MFG:INT0832007J<br>S/N:58917 MFG:INT0808002H<br>S/N:58923 MFG:INT0823001G<br>S/N:58925 MFG:INT0749004J<br>S/N:58928 MFG:INT0824000K<br>S/N:58936 MFG:INT0824001B | 12 | 12 | $0.00 | EA | | $0.00 |
| 5 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party)<br>S/N:65041<br>S/N:65042<br>S/N:65043<br>S/N:65044<br>S/N:65045<br>S/N:65046<br>S/N:65047<br>S/N:65048<br>S/N:65049<br>S/N:65050<br>S/N:65051<br>S/N:65052 | 18 | 18 | $0.00 | EA | | $0.00 |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Page      1 | |
|---|---|---|
| | Sub Total | $1,035.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com

| SALES INVOICE | |
|---|---|
| SI-21462 | 8/21/2008 |



| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 8/21/2008 | LEASE | 8/21/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214663 | | | FEDEX STD OVNT | 2 | 11/8/2008<br>7:04:18PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 6<br>7<br>8 | SH | S/N:65053<br>S/N:65054<br>S/N:65055<br>S/N:65056<br>S/N:65057<br>S/N:65058<br><br>Shipping & Handling<br>Tracking #:<br>796062386935 = XENPAKs<br>796062336345 = Attenuators | 1 | 1 | $144.74 | EA | | $144.74 |

| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | Tax Details<br>NYOUT $0.000<br><br><br>Payment Details<br>8/21/2008 M XXXXXXXXXXXX6147<br>$1,179.74 | Taxable | $0.00 |
|---|---|---|---|
| | | Total Tax | $0.00 |
| | | Exempt | $1,179.74 |
| | | Total | $1,179.74 |
| | | Payment Disc | $0.00 |
| | | Paid | $1,179.74 |
| | | Balance | $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-21614 | 9/3/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 9/3/2008 | LEASE | 9/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214810 | | | FedEx Express Saver | 1 | 11/8/2008<br>8:07:25PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease) | 1 | 1 | $1,015.00 | EA | | $1,015.00 |
| 2 | | Month 1 of 24 | | | | | | |
| 3 | | | | | | | | |
| 4 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER   (Dealer RF) | 10 | 10 | $0.00 | EA | | $0.00 |
| | | S/N:66049 MFG:OPP04240016 | | | | | | |
| | | S/N:66050 MFG:OPP04240118 | | | | | | |
| | | S/N:66051 MFG:OPP04370118 | | | | | | |
| | | S/N:66052 MFG:OPP04190098 | | | | | | |
| | | S/N:66053 MFG:OPP04270144 | | | | | | |
| | | S/N:66054 MFG:OPP04240035 | | | | | | |
| | | S/N:66055 MFG:OPP04250005 | | | | | | |
| | | S/N:66056 MFG:OPP04350060 | | | | | | |
| | | S/N:66057 MFG:OPP04170177 | | | | | | |
| | | S/N:66058 MFG:OPP04240062 | | | | | | |
| 5 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party) | 10 | 10 | $0.00 | EA | | $0.00 |
| | | S/N:66039 | | | | | | |
| | | S/N:66040 | | | | | | |
| | | S/N:66041 | | | | | | |
| | | S/N:66042 | | | | | | |
| | | S/N:66043 | | | | | | |
| | | S/N:66044 | | | | | | |
| | | S/N:66045 | | | | | | |
| | | S/N:66046 | | | | | | |
| | | S/N:66047 | | | | | | |
| | | S/N:66048 | | | | | | |
| 6 | | | | | | | | |
| 7 | SH | Shipping & Handling | 1 | 1 | $144.27 | EA | | $144.27 |
| 8 | | Tracking #:<br>796076039239 = 10x XENPAKs | | | | | | |

| | | |
|---|---|---|
| All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.<br><br>Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user. | **Tax Details**<br>NYOUT $0.000<br><br><br>**Payment Details**<br>9/3/2008 M XXXXXXXXXXXX6147<br>$1,159.27 | **Taxable** ....... $0.00<br><br><br><br>**Total Tax** .... $0.00<br>**Exempt** ... $1,159.27<br>**Total** ... $1,159.27<br>**Payment Disc** ... $0.00<br>**Paid** ... $1,159.27<br>**Balance** ... $0.00 |



# MYRIAD SUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-21614 | 9/3/2008 |



| **Customer** | **Contact** | **Ship To** |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Alpha Red Inc<br>c/o Colo4Dallas<br>3000 Irving Blvd<br>DALLAS TX 75247<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 9/3/2008 | LEASE | 9/2/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214810 | | | FedEx Express Saver | 2 | 11/8/2008<br>8:07:25PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | 797075234060 = 10x WS-X6K-5DB-ATT | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
9/3/2008 M XXXXXXXXXXXX6147
$1,159.27

| | |
|---|---|
| Taxable | $0.00 |
| Total Tax | $0.00 |
| Exempt | $1,159.27 |
| Total | $1,159.27 |
| Payment Disc | $0.00 |
| Paid | $1,159.27 |
| Balance | $0.00 |



# MYRIADSUPPLY

10 West 18th Street, 8th Floor
New York City 10011
212.366.6996

www.myriadsupply.com



| SALES INVOICE | |
|---|---|
| SI-21819 | 9/17/2008 |

| Customer | Contact | Ship To |
|---|---|---|
| Alpha Red INC<br>James McCreary<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>Tel: 713.739.0415 | Alpha Red INC<br>Mack McBride<br>1415 Louisiana Street Suite 2220<br>HOUSTON TX 77002<br>UNITED STATES<br>Tel: 713.739.0415 | Bandwidth Consulting c/o Equinix<br>600 W 7th Floor, 6th Floor<br>LOS ANGELES CA 90017<br>UNITED STATES |

| Account | Terms | Due Date | Account Rep | Schedule Date |
|---|---|---|---|---|
| 1366 | Lease (Auto Bill CC) | 9/17/2008 | LEASE | 8/25/2008 |

| Sales Order | PO # | Reference | Ship VIA | Page | Printed |
|---|---|---|---|---|---|
| SO-214730 | | | FedEx Int'l Priority | 1 | 11/8/2008<br>7:21:57PM |

| L | Item | Description | Order | Ship | Price | UM | Discount | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LEASE-24MONTH | Monthly Cost (24 Month lease)<br>Month 1 of 24 | 1 | 1 | $2,901.00 | EA | | $2,901.00 |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | $2495/mo for the OSM, $406/mo for the<br>Xenpak/Attenuators. | | | | | | |
| 5 | | | | | | | | |
| 6 | | Lease Start Date: September 16 2008 | | | | | | |
| 7 | | | | | | | | |
| 8 | OSM2OC48I1DPTSID | Cisco OSM-2OC48/1DPT-SI (Dealer RF)<br>*S/N: 67290 MFG:JAB09200762* | 1 | 1 | $0.00 | EA | | $0.00 |
| 9 | XENPAK-10GBERDR | XENPAK-10GB-ER 10GBASE-ER   (Dealer RF) | 4 | 4 | $0.00 | EA | | $0.00 |
| 10 | WS-X6K-5DBATT3P | WS-X6K-5DB-ATT (3rd Party)<br>*S/N: 67291*<br>*S/N: 67292*<br>*S/N: 67293*<br>*S/N: 67294* | 4 | 4 | $0.00 | EA | | $0.00 |
| 11 | | XENPAK/ATT To be Installed 111 8th Ave | | | | | | |
| 12 | | | | | | | | |
| 13 | SH | Shipping & Handling<br>Tracking #:  862423974362 | 1 | 1 | $384.74 | EA | | $384.74 |
| 14 | | | | | | | | |

All sales final and backed with a 90-day warranty, beginning the day that the item is in the possession of chosen shipping carrier. Memory and optics are covered by a lifetime warranty and Cisco VOIP items are covered by a 2 year warranty. Returns / exchanges are at the discretion of Myriad Supply. A 20% restocking fee will be charged on all equipment returned within 30 days. International customers are responsible for any and all duties / taxes.

Relicensing of software / IOS and recertification of hardware is the responsibility of the end-user.

**Tax Details**
NYOUT $0.000

**Payment Details**
9/17/2008 M XXXXXXXXXXXX6147
$3,285.74

| | |
|---|---|
| Taxable | $0.00 |
| | |
| Total Tax | $0.00 |
| Exempt | $3,285.74 |
| Total | $3,285.74 |
| Payment Disc | $0.00 |
| Paid | $3,285.74 |
| Balance | $0.00 |