**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re:    Alpha Red, Inc. | § | Case No. 08-37782 |
| | § | |
| | § | |
| Debtor(s) | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 12/03/2008. The case was converted to one under Chapter 7 on 12/23/2008. The undersigned trustee was appointed on 12/23/2008.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of     $       849,747.63

        Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 159,548.03 |
| Administrative expenses | 461,452.08 |
| Bank service fees | 30,781.76 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]     $ | 197,965.76 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing non-governmental claims in this case was 09/13/2010 and the deadline for filing governmental claims was 09/13/2010.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $45,737.38.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $45,737.38, for a total compensation of $45,737.38.[2]  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  08/25/2022                          By:  /s/ Douglas J. Brickley

                                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 1

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Filed (f) or Converted (c): | 12/23/08 (c) |
| | | §341(a) Meeting Date: | 01/26/09 |
| Period Ending: | 08/25/22 | Claims Bar Date: | 09/13/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Turnover from Ch 11 Chase Bank account 000000754775674, value at 12/23 | 42,493.83 | 42,493.83 | | 42,493.83 | FA |
| 2 | Turnover from Ch 11 Chase Bank account 000000754775658, value at 12/23 | 387.94 | 387.94 | | 387.94 | FA |
| 3 | Amegy account 3801233, value at 12/23 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Miscellaneous DVDs and promotional materials<br>(see footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 5 | Accounts receivable created through the normal course of business | 2,078,504.94 | 2,078,504.94 | | 125,362.43 | FA |
| 6 | As shown on Debtors financials, &quot;Shareholder Loans&quot; appear to have been incurred by James and Christine McCreary via use of Debtors Paypal and epassporte accts. | 1,037,775.00 | 1,037,775.00 | | 0.00 | FA |
| 7 | Domain naming rights to approximately 61 websites.<br>(see footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 8 | Fifteen (15) tires and rims<br>(see footnote) | 0.00 | 0.00 | | 1,900.00 | FA |
| 9 | Office Furniture and Equipment. See attached schedule B-28.<br>(see footnote) | 44,978.00 | 44,978.00 | OA | 0.00 | FA |
| 10 | Office Furniture and Equipment Used in the Business. See attached schedule B-29.<br>(see footnote) | 1,898,225.00 | 1,898,225.00 | OA | 405,783.53 | FA |
| 11 | Judgement against James Reed McCreary<br>(see footnote) | 0.00 | 3,788,333.00 | | 31,157.00 | FA |
| 12 | Judgement against Benjamin Pennell (u)<br>(see footnote) | 0.00 | 72,000.00 | | 0.00 | FA |
| 13 | Judgement against Myraid Supply Company LLC (u)<br>(see footnote) | 0.00 | 335,093.54 | | 120,878.30 | FA |
| 14 | Unclaimed Property Texas less 1.5% processing fee | 0.00 | 12,411.00 | | 0.00 | FA |
| 15 | Unclaimed Property Texas less 1.5% processing fee | 0.00 | 0.00 | | 121,411.00 | FA |
| 16 | INTEREST (u) | Unknown | N/A | | 373.60 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$5,102,364.71** | **$9,310,202.25** | | **$849,747.63** | **$0.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 2

Regarding Property #4    This asset will be or has been abandoned. It has zero value. (see docket# 145, 167 & 231)
Regarding Property #7    This asset will be or has been abandoned. It has zero value. (see docket# 145, 167 & 231)
Regarding Property #8    Fifteen tires and rims have been sold (see docket# 133, 144 & 163)
Regarding Property #9    Certain property but not all has been abandoned (see docket# 145, 167 & 231). Asset 9 and 10 were sold together in a bulk auction.
Regarding Property #10   Certain property but not all has been abandoned (see docket# 145, 167 & 231). Various items have been sold in an auction (see docket# 133 ,144 & 163)
Regarding Property #11   Case# 09-03072: Partial collection of $31,157.00 received on October 22, 2010.
Regarding Property #12   Case# 08-37783: Docket# 17 Order Dismissing Adversary Proceeding.
Regarding Property #13   Case# 09-03299: Docket# 9 (Application to Compromise Controversy with Level 3 Communications, LLC) Preferential payments of $170,890.14 settled for $15,878.30. Docket# 10 (Application to Compromise Controversy with Softmart)  Preferential payments of $114,203.40 settled for $25,000. Docket# 186 (Application to Compromise Controversy with Myriad Supply Company, LLC) Preferential payments of $50,000 and other claims settled for $80,000 (two payments of $40,000)

**Major activities affecting case closing:**

The proposed distributions to the Trustee's Chapter 7 counsel in the amounts of $5,636.25 and $38,195.36 will be subject to further Court review and, if reduced, would change the proposed distributions to unsecured creditors in this case.  Specifically, the Court, in approving counsel's Third Interim Application, ordered that the $5,636.25 "shall be payable only on further order of the Court after the benefits to the estate can be established."  See Docket No. 259.  Further, the Court ordered that counsel's Final Fee Application "be supplemented" to identify the benefits to the estate, and to the extent possible, specify the financial results of the services rendered.  See Docket No. 295.

**Initial Projected Date of Final Report (TFR):**  August 20, 2021             **Current Projected Date of Final Report (TFR):**  June 30, 2022

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 1

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | JP MORGAN CHASE BANK, N.A. |
| | | | Account: | ***********5658 - Checking Account (Non-Interest Earn |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/08 | Asset #2 | JP MORGAN CHASE BANK, N.A. | Money Transferred from Chapter 11 case. | 1290-010 | 387.94 | | 387.94 |
| 12/24/08 | Asset #5 | DEPOSIT | Collection of accounts receivable | 1121-000 | 10,565.33 | | 10,953.27 |
| 12/24/08 | Asset #5 | DEPOSIT | Collection of accounts receivable | 1121-000 | 1,014.97 | | 11,968.24 |
| 12/30/08 | Asset #5<br>999993 | Deposit Item Returned | Deposit Item returned for A/R | 1121-000 | -59.00 | | 11,909.24 |
| 01/02/09 | | JP Morgan Chase Bank, N.A. | Bank Monthly Service charge - December 2008 | 2600-000 | | 31.39 | 11,877.85 |
| 01/20/09 | | ONLINE WIRE TRANSFER VIA:<br>WELLS FARGO NA | Office rent pmt for 1415 Louisiana location | 2990-000 | | 6,500.00 | 5,377.85 |
| 02/04/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - January 2009 | 2600-000 | | 27.82 | 5,350.03 |
| 03/04/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - February 2009 | 2600-000 | | 18.98 | 5,331.05 |
| 04/03/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - March 2009 | 2600-000 | | 19.86 | 5,311.19 |
| 05/05/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - April 2009 | 2600-000 | | 19.93 | 5,291.26 |
| 06/03/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - May 2009 | 2600-000 | | 19.97 | 5,271.29 |
| 06/29/09 | | Transfer to Acct# XXXXXX5674 | Transfer of Funds | 9999-000 | | 5,271.29 | 0.00 |
| 07/03/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - June 2009 | 2600-000 | | 19.87 | -19.87 |
| 08/05/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - July 2009 | 2600-000 | | 20.09 | -39.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 2

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | JP MORGAN CHASE BANK, N.A. |
| | | Account: | ***********5658 - Checking Account (Non-Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/09 | | Transfer from Acct# XXXXXX5674 | TRANSFER TO CHK XXXXX5658 | 9999-000 | 39.96 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **11,949.20** | **11,949.20** | **$0.00** |
| Less: Bank Transfers | 39.96 | 5,271.29 | |
| **Subtotal** | **11,909.24** | **6,677.91** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11,909.24** | **$6,677.91** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | JP MORGAN CHASE BANK, N.A. |
| | | Account: | ***********5674 - Checking Account (Non-Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/08 | Asset #1 | JP MORGAN CHASE BANK, N.A. | Money Transferred from Chapter 11 case. | 1290-010 | 42,493.83 | | 42,493.83 |
| 12/26/08 | Asset #5 | WESTERN UNION | Collection of accounts receivable | 1121-000 | 297.21 | | 42,791.04 |
| 12/29/08 | Asset #5 | Lawrence Gayoso | Customer payment from Lawrence Gayoso | 1121-000 | 600.00 | | 43,391.04 |
| 12/30/08 | Asset #5 | Atle Andersen | Customer payment from Atle Andersen | 1121-000 | 216.00 | | 43,607.04 |
| 12/31/08 | Asset #5 | Elite Family LLC | Customer payment from Elite Family LLC | 1121-000 | 2,888.00 | | 46,495.04 |
| 12/31/08 | Asset #5 | ING Bank NV Amsterdam | Customer payment from ING Bank NV Amsterdam (# 110 | 1121-000 | 853.00 | | 47,348.04 |
| 01/02/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - December 2008 | 2600-000 | | 129.09 | 47,218.95 |
| 01/05/09 | | AUTHNET GATEWAY BILLING | Payment for Authnet Gateway (15066370) | 2990-000 | | 50.00 | 47,168.95 |
| 01/12/09 | Asset #5 | Mohamed Akmal Bin Mohamed Ay | Customer payment from Mohamed Akmal Bin Mohamed Ay | 1121-000 | 600.00 | | 47,768.95 |
| 01/13/09 | Asset #5 | Engine Works & T. Fitzgerald | Customer payments: $329.03 from Engine works for Inv.# 1341 and $240 from T. Fitzgerald (final bill) | 1121-000 | 569.03 | | 48,337.98 |
| 01/28/09 | Asset #5 | DEPOSIT | Collection of accounts receivable | 1121-000 | 909.75 | | 49,247.73 |
| 01/28/09 | Asset #5 | WESTERN UNION TRANSFER | Collection of accounts receivable | 1121-000 | 150.00 | | 49,397.73 |
| 02/02/09 | Asset #5 | Commonwealth Bank of Austra | Refund for 12/23/08 to Commonwealth Bank of Austra | 1121-000 | -325.00 | | 49,072.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
| Case Name: | Alpha Red, Inc. | Bank Name: | JP MORGAN CHASE BANK, N.A. |
| | | Account: | ***********5674 - Checking Account (Non-Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/09 | | AUTHNET GATEWAY BILLING | Monthly billing to Authnet Gateway (15239655) | 2990-000 | | 50.00 | 49,022.73 |
| 02/03/09 | | Ulises Serrano | Payment to Ulises Serrano for moving services (auction preparation / asset disposition) | 2990-000 | | 1,000.00 | 48,022.73 |
| 02/04/09 | | JP Morgan Chase Bank, N.A. | Bank monthly service charge - January 2008 | 2600-000 | | 17.33 | 48,005.40 |
| 03/03/09 | | AUTHNET GATEWAY BILLING | Monthly billing for Authnet Gateway (15538061) | 2990-000 | | 50.00 | 47,955.40 |
| 03/04/09 | | JP Morgan Chase Bank, N.A. | Monthly bank service charge - February 2009 | 2600-000 | | 46.26 | 47,909.14 |
| 03/10/09 | Asset #5 | Lejos Mekanj | Customer payment from Lajos Mekanj | 1121-000 | 977.00 | | 48,886.14 |
| 04/02/09 | | AUTHNET GATEWAY BILLING | Monthly Authnet Gateway  billing (15664155) | 2990-000 | | 50.00 | 48,836.14 |
| 04/03/09 | | JP Morgan Chase Bank, N.A. | Monthly bank service charge - March 2009 | 2600-000 | | 29.53 | 48,806.61 |
| 04/30/09 | | Ulises Serrano | Payment to Ulises Serrano for moving services (auction preparation / asset disposition) | 2990-000 | | 2,198.08 | 46,608.53 |
| 05/04/09 | | AUTHNET GATEWAY BILLING | Monthly Authnet Gateway billing - May 2009 | 2990-000 | | 50.00 | 46,558.53 |
| 05/05/09 | | JP Morgan Chase Bank, N.A. | Monthly bank service charge - April 2009 | 2600-000 | | 29.71 | 46,528.82 |
| 05/22/09 | | Ulises Serrano | Payment to Ulises Serrano for moving services (auction preparation / asset disposition) | 2990-000 | | 982.00 | 45,546.82 |
| 05/26/09 | | Ulises Serrano | Payment to Ulises Serrano for moving services (auction preparation / asset disposition) | 2990-000 | | 1,000.00 | 44,546.82 |
| 06/02/09 | | AUTHNET GATEWAY BILLING | Monthly Authnet Gateway billing - June 2009 | 2990-000 | | 50.00 | 44,496.82 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 5

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
| Case Name: | Alpha Red, Inc. | Bank Name: | JP MORGAN CHASE BANK, N.A. |
| | | Account: | ***********5674 - Checking Account (Non-Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/09 | | JP Morgan Chase Bank, N.A. | Monthly Bank service charge - May 2009 | 2600-000 | | 40.22 | 44,456.60 |
| 06/05/09 | Asset #5 | DEPOSIT | Collection of account receivables | 1121-000 | 2,453.80 | | 46,910.40 |
| 06/09/09 | Asset #5 | Deposit Item Returned | 257627 (Returned deposit) | 1121-000 | -209.00 | | 46,701.40 |
| 06/11/09 | Asset #5 | Deposit Item Returned | 267223 (Returned deposit) | 1121-000 | -400.00 | | 46,301.40 |
| 06/15/09 | Asset #5 | PAYPAL | Collection of accounts receivable | 1121-000 | 8,756.41 | | 55,057.81 |
| 06/29/09 | | Transfer from Acct# XXXXXX5658 | Transfer of Funds | 9999-000 | 5,271.29 | | 60,329.10 |
| 07/03/09 | | AUTHNET GATEWAY BILLING | Monthly Authnet Gate billing - July 2009 | 2990-000 | | 50.00 | 60,279.10 |
| 07/03/09 | | JP Morgan Chase Bank, N.A. | Monthly bank service charge - June 2009 | 2600-000 | | 40.91 | 60,238.19 |
| 07/14/09 | | Ulises Serrano | Payment to Ulises Serrano for moving services (auction preparation / asset disposition) | 2990-000 | | 1,060.00 | 59,178.19 |
| 08/04/09 | | AUTHNET GATEWAY BILLING | Monthly Authnet Gateway billing - August 2009 | 2990-000 | | 50.00 | 59,128.19 |
| 08/05/09 | | JP Morgan Chase Bank, N.A. | Monthly bank service charge - July 2009 | 2600-000 | | 29.16 | 59,099.03 |
| 08/07/09 | Asset #5 | CLICKANDBUY | Collection of accounts receivable (CCD ID:3800256 | 1121-000 | 4,731.05 | | 63,830.08 |
| 08/12/09 | Asset #8 | Fed Wire Via: Wallis State Bank/112112292 | Fifteen tires and rims | 1129-000 | 1,900.00 | | 65,730.08 |
| 08/12/09 | Asset #10 | Fed Wire Via: Wallis State Bank/113113392 | Proceeds from auction sale - various office furniture & equipment used in business | 1129-000 | 381,693.33 | | 447,423.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 6

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | JP MORGAN CHASE BANK, N.A. |
| | | Account: | ***********5674 - Checking Account (Non-Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/09 | | Tranzon Auction Resolutions | Commission for Auctioneer (docket# 163) | 3610-000 | | 95,898.33 | 351,525.08 |
| 08/12/09 | | Tranzon Auction Resolutions | Advertising costs (docket# 163) | 3620-000 | | 1,950.00 | 349,575.08 |
| 08/17/09 | | Estate of ALPHA RED INC. 08-37782 | Transfer to Union Bank account | 9999-000 | | 349,475.12 | 99.96 |
| 08/18/09 | | WITHDRAWAL | Remaining balance from the Chase bank account | 9999-000 | | 60.00 | 39.96 |
| 08/18/09 | | Transfer to Acct# XXXXXX5658 | TRANSFER TO CHK XXXXX5658 | 9999-000 | | 39.96 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 454,425.70 | 454,425.70 | $0.00 |
| Less: Bank Transfers | 5,271.29 | 349,575.08 | |
| **Subtotal** | **449,154.41** | **104,850.62** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$449,154.41** | **$104,850.62** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 7

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/09 | | Union Bank of California | Transfer of funds from Chase account | 9999-000 | 349,475.12 | | 349,475.12 |
| 08/24/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 18,941.50 | 330,533.62 |
| 08/27/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds to cover check for Wedge | 9999-000 | | 70,865.97 | 259,667.65 |
| 08/28/09 | | Transfer from Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | 70,865.97 | | 330,533.62 |
| 08/28/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds to cover check 1000004 | 9999-000 | | 36,333.71 | 294,199.91 |
| 08/31/09 | | Union Bank of California | Interest Rate  0.250 | 1270-000 | 33.64 | | 294,233.55 |
| 09/02/09 | 1000001 | Ubersmith, Inc | Service from January 2009 through September 2009<br>Invoice 2194-47592 and others;   Stopped on 01/07/2010 | 2990-001 | | 5,018.65 | 289,214.90 |
| 09/02/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 5,018.65 | 284,196.25 |
| 09/08/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 34,532.26 | 249,663.99 |
| 09/15/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 83,124.73 | 166,539.26 |
| 09/22/09 | | Union Bank of California | remaining Chase Bank funds | 9999-000 | 60.00 | | 166,599.26 |
| 09/30/09 | | Union Bank of California | Interest Rate  0.250 | 1270-000 | 44.90 | | 166,644.16 |
| 10/22/09 | | Transfer from Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | 60.00 | | 166,704.16 |
| 10/22/09 | | Transfer from Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | 773.88 | | 167,478.04 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 8

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 146,227.93 | 21,250.11 |
| 10/23/09 | | Correctin Entry | correcting entry to the Chase Bank $60 deposit | 9999-000 | | 60.00 | 21,190.11 |
| 10/30/09 | | Union Bank of California | Interest Rate  0.150 | 1270-000 | 26.21 | | 21,216.32 |
| 10/30/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds to support payments to Wedge and Gerry Tagle | 9999-000 | | 2,130.00 | 19,086.32 |
| 11/30/09 | | Union Bank of California | Interest Rate  0.150 | 1270-000 | 3.06 | | 19,089.38 |
| 11/30/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds to cover payments to Wedge and Ubersmith | 9999-000 | | 2,579.90 | 16,509.48 |
| 12/22/09 | | Checking Account | Transfer to checking account to cover payments | 9999-000 | | 486.45 | 16,023.03 |
| 12/22/09 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 486.45 | 15,536.58 |
| 12/23/09 | Asset #5 | Union Bank of California | Deposit by Cogent Communications to settle preference litigation [see docket# 185] | 1141-000 | 90,000.00 | | 105,536.58 |
| 12/30/09 | Asset #13 | Union Bank of California | Deposit from SoftMart Deposti from SoftMart to settle preference litigation [see docket# 188] | 1241-000 | 25,000.00 | | 130,536.58 |
| 12/31/09 | | Union Bank of California | Interest Rate  0.250 | 1270-000 | 9.12 | | 130,545.70 |
| 01/06/10 | Asset #13 | Union Bank of California | Deposit from Level 3 Communications to settle preference litigation [see docket# 187] | 1241-000 | 15,878.30 | | 146,424.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page:  9

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/07/10 | 1000001 | Ubersmith, Inc | Service from January 2009 through September 2009 Invoice 2194-47592 and others;   Stopped: Check issued on 09/02/2009 | 2990-001 | | -5,018.65 | 151,442.65 |
| 01/07/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 2,579.90 | 148,862.75 |
| 01/29/10 | | Transfer from Acct# XXXXXX4115 | Transfer of Funds - Reverse Entry (one 0 too much) | 9999-000 | 81,000.00 | | 229,862.75 |
| 01/29/10 | | Union Bank of California | Interest Rate  0.150 | 1270-000 | 18.53 | | 229,881.28 |
| 01/29/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Professional Fees to Okin Adams Kilmer (Cogent) | 9999-000 | | 90,000.00 | 139,881.28 |
| 02/05/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Wedge Rent | 9999-000 | | 2,000.00 | 137,881.28 |
| 02/10/10 | Asset #13 | Union Bank of California | Myriad 1/2 Settlement (see docket# 186) | 1241-000 | 40,000.00 | | 177,881.28 |
| 02/10/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds -  25% contingency fee for the adversary against Myriad - paid to Oak, Adams, Kilmer, LLP | 9999-000 | | 10,000.00 | 167,881.28 |
| 02/26/10 | | Union Bank of California | Interest Rate  0.150 | 1270-000 | 18.04 | | 167,899.32 |
| 03/04/10 | | Checking Account | Transfer to checking account to cover payments | 9999-000 | 486.45 | | 168,385.77 |
| 03/04/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Wedge Tower Rent - March 2010 | 9999-000 | | 2,000.00 | 166,385.77 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 10

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Ubersmith March 2010 Invoice | 9999-000 | | 289.95 | 166,095.82 |
| 03/10/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for Okin Adams Kilmer contingency claims for Softmart and Level 3 | 9999-000 | | 4,087.83 | 162,007.99 |
| 03/31/10 | | Union Bank of California | Interest Rate  0.150 | 1270-000 | 22.18 | | 162,030.17 |
| 04/02/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for Ubersmith April Invoice | 9999-000 | | 289.95 | 161,740.22 |
| 04/02/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for Wedge Tower Rent | 9999-000 | | 2,000.00 | 159,740.22 |
| 04/07/10 | Asset #13 | Union Bank of California | Myriad 2/2 Settlement (see docket# 186) | 1241-000 | 40,000.00 | | 199,740.22 |
| 04/30/10 | | Transfer from Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | 199,740.22 | | 399,480.44 |
| 04/30/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 15.73 | | 399,496.17 |
| 04/30/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 10,000.00 | 389,496.17 |
| 04/30/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 199,740.22 | 189,755.95 |
| 05/03/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Ubersmith May 2010 Fee | 9999-000 | | 289.95 | 189,466.00 |
| 05/03/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Wedge May 2010 Rent | 9999-000 | | 2,000.00 | 187,466.00 |
| 05/28/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 14.38 | | 187,480.38 |
| 06/02/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for Ubersmith June 2010 Invoice | 9999-000 | | 289.95 | 187,190.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 11

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for Wedge June 2010 Rent | 9999-000 | | 2,000.00 | 185,190.43 |
| 06/30/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 16.76 | | 185,207.19 |
| 07/06/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Ubersmith July 2010 Fee | 9999-000 | | 289.95 | 184,917.24 |
| 07/06/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - for First Half of July 2010 rent | 9999-000 | | 1,000.00 | 183,917.24 |
| 07/30/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 17.38 | | 183,934.62 |
| 08/03/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Ubersmith payment | 9999-000 | | 289.95 | 183,644.67 |
| 08/31/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 16.10 | | 183,660.77 |
| 09/08/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 289.95 | 183,370.82 |
| 09/30/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 15.07 | | 183,385.89 |
| 10/22/10 | Asset #11 | Union Bank of California | Partial recovery from James McCreary (per settlement). [see docket# 14] | 1290-000 | 31,157.00 | | 214,542.89 |
| 10/29/10 | | Union Bank of California | Interest Rate  0.100 | 1270-000 | 14.98 | | 214,557.87 |
| 11/15/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Ubedrsmith October and November payment | 9999-000 | | 579.90 | 213,977.97 |
| 11/30/10 | | Union Bank of California | Interest Rate  0.050 | 1270-000 | 9.96 | | 213,987.93 |
| 12/21/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Ubersmith December 2010 | 9999-000 | | 289.95 | 213,697.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 12

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/10 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds - Fee to Oak for McCreary Litigation (docket 237) | 9999-000 | | 10,904.95 | 202,793.03 |
| 12/31/10 | | Union Bank of California | Interest Rate  0.050 | 1270-000 | 8.91 | | 202,801.94 |
| 01/20/11 | | Adams & Kilmer LLC Okin | Payment of fees for Okin Adams & Kilmer LLP. | | | 52,468.19 | 150,333.75 |
| 01/20/11 | | Adams & Kilmer LLP Okin | Expenses                               4,419.19 | 3220-000 | | | 150,333.75 |
| 01/20/11 | | Adams & Kilmer LLP Okin | Fees                                      48,049.00 | 3210-000 | | | 150,333.75 |
| 01/31/11 | | Union Bank of California | Interest Rate  0.000 | 1270-000 | 2.49 | | 150,336.24 |
| 02/11/11 | Asset #10 | Union Bank of California | Proceeds from auction sale of remaining equipment | 1129-000 | 24,090.20 | | 174,426.44 |
| 02/15/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 579.90 | 173,846.54 |
| 03/31/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 289.95 | 173,556.59 |
| 05/27/11 | Asset #10 | Union Bank Of California | Proceeds of 2nd auction sale [see docket# 133,144]<br>This is to correct previous adjustment credit that was deposited on 2/11/2011. It should have been entered as a deposit. | 1129-000 | 24,090.20 | | 197,646.79 |
| 05/27/11 | Asset #10 | Union Bank of California | Proceeds of 2nd auction sales | 1129-000 | 24,090.20 | | 221,736.99 |
| 05/27/11 | Asset #10 | Union Bank of California | Should be a deposit | 1129-000 | -24,090.20 | | 197,646.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 13

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/11 | Asset #10 | Union Bank of California | Error on deposit amount.  Error on Epiq system. | 1129-000 | -24,090.20 | | 173,556.59 |
| 06/22/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for payment of Ubersmith Invoice | 9999-000 | | 989.85 | 172,566.74 |
| 07/14/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for bill payment (Ubersmith) | 9999-000 | | 349.95 | 172,216.79 |
| 09/06/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for bill payment (Ubersmith) | 9999-000 | | 699.90 | 171,516.89 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 422.83 | 171,094.06 |
| 10/03/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds to pay 1/2 of OAK fees per court order [docket# 259]. | 9999-000 | | 6,057.44 | 165,036.62 |
| 10/20/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds for Ubersmith | 9999-000 | | 349.95 | 164,686.67 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 420.37 | 164,266.30 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 405.62 | 163,860.68 |
| 12/13/11 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 700.80 | 163,159.88 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 403.16 | 162,756.72 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 400.70 | 162,356.02 |
| 01/25/12 | | Transfer to Acct# XXXXXX4115 | Payment of 2nd auction proceeds [per docket# 63] | 9999-000 | | 12,045.10 | 150,310.92 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 393.33 | 149,917.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 14

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/12 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 100.00 | 149,817.59 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 368.75 | 149,448.84 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 366.29 | 149,082.55 |
| 05/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 366.29 | 148,716.26 |
| 06/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 363.83 | 148,352.43 |
| 07/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 363.83 | 147,988.60 |
| 08/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 363.83 | 147,624.77 |
| 09/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 361.37 | 147,263.40 |
| 10/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 361.37 | 146,902.03 |
| 11/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 186.99 | 146,715.04 |
| 12/26/12 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 180.58 | 146,534.46 |
| 01/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 186.36 | 146,348.10 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 186.63 | 146,161.47 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 196.43 | 145,965.04 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 217.17 | 145,747.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 15

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/13 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 100.00 | 145,647.87 |
| 05/16/13 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 656.42 | 144,991.45 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 209.89 | 144,781.56 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 216.00 | 144,565.56 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 208.18 | 144,357.38 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 214.80 | 144,142.58 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 214.50 | 143,928.08 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 207.27 | 143,720.81 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 213.85 | 143,506.96 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 206.66 | 143,300.30 |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 213.23 | 143,087.07 |
| 02/05/14 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 663.00 | 142,424.07 |
| 02/06/14 | 1003 | Texas Investigative Network | Alpha Red/Claro; Voided on 02/06/2014 | 2990-000 | | 8,660.00 | 133,764.07 |
| 02/06/14 | 1003 | Texas Investigative Network | wrong account | 2990-000 | | -8,660.00 | 142,424.07 |
| 02/06/14 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 8,660.00 | 133,764.07 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 16

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 212.93 | 133,551.14 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 181.73 | 133,369.41 |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 198.44 | 133,170.97 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 191.77 | 132,979.20 |
| 06/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 197.89 | 132,781.31 |
| 07/22/14 | Asset #15 | Alpha Red, Inc. | Unclaimed Property - 1.5% Process Fee TX | 1121-000 | 121,411.00 | | 254,192.31 |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 191.21 | 254,001.10 |
| 08/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 243.86 | 253,757.24 |
| 09/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 377.44 | 253,379.80 |
| 10/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 364.88 | 253,014.92 |
| 11/14/14 | | Transfer to Acct# XXXXXX4115 | Transfer of Funds | 9999-000 | | 4,000.00 | 249,014.92 |
| 11/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 376.51 | 248,638.41 |
| 12/26/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 360.56 | 248,277.85 |
| 01/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 369.45 | 247,908.40 |
| 02/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 368.91 | 247,539.49 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 332.74 | 247,206.75 |
| 04/27/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 367.81 | 246,838.94 |
| 05/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 355.50 | 246,483.44 |
| 06/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 366.77 | 246,116.67 |
| 07/27/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 354.43 | 245,762.24 |
| 08/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 365.72 | 245,396.52 |
| 09/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 365.15 | 245,031.37 |
| 10/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 352.86 | 244,678.51 |
| 11/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 364.09 | 244,314.42 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 351.83 | 243,962.59 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 363.06 | 243,599.53 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 361.49 | 243,238.04 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 337.69 | 242,900.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 18

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 360.42 | 242,539.93 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 348.32 | 242,191.61 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 359.39 | 241,832.22 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 347.34 | 241,484.88 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 358.34 | 241,126.54 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 357.82 | 240,768.72 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 345.79 | 240,422.93 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 356.76 | 240,066.17 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 344.77 | 239,721.40 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 355.75 | 239,365.65 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 356.18 | 239,009.47 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 321.31 | 238,688.16 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 355.16 | 238,333.00 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 343.22 | 237,989.78 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 354.12 | 237,635.66 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 342.23 | 237,293.43 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 353.08 | 236,940.35 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 352.57 | 236,587.78 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 340.70 | 236,247.08 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 351.53 | 235,895.55 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 339.74 | 235,555.81 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 350.51 | 235,205.30 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 349.99 | 234,855.31 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.70 | 234,539.61 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 348.97 | 234,190.64 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 337.25 | 233,853.39 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 347.96 | 233,505.43 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 336.26 | 233,169.17 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 346.95 | 232,822.22 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 346.48 | 232,475.74 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 334.78 | 232,140.96 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 345.42 | 231,795.54 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 333.82 | 231,461.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 21

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4107 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 344.42 | 231,117.30 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 343.90 | 230,773.40 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 310.20 | 230,463.20 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 342.89 | 230,120.31 |
| 05/28/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 331.39 | 229,788.92 |
| 06/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 341.96 | 229,446.96 |
| 10/23/19 | | UNION BANK | Account Closeout Transfer Adjustment | 9999-000 | | 229,446.96 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 1,090,305.58 | 1,090,305.58 | $0.00 |
| | | Less: Bank Transfers | | | 702,461.64 | 1,007,689.17 | |
| | | **Subtotal** | | | **387,843.94** | **82,616.41** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$387,843.94** | **$82,616.41** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 18,941.50 | | 18,941.50 |
| 08/24/09 | 1000001 | AcroNOC | Invoice 227 - Analysis of server equipment and erasure of electronic data, in preparation for the auction<br>Acronoc was hired to capture the specifications of each server in the auction and to the erase the hard drives on Alpha Red's servers per the Judge's order.  Docket 144 has the order approving payment. | 3991-000 | | 15,000.00 | 3,941.50 |
| 08/24/09 | 1000002 | Ulisses Serrano | Invoice 90105, work on 7/6 and 7/8 - $1,060.00<br>Invoice 90106, work on 7/31, 8/1, 8/2, 8/3, 8/7, 8/13 - $1,440.00<br>Invoice 90107, security services $1,327.50<br>Invoice 90108, equipment recovery from Sungard - $114.00 | 2420-000 | | 3,941.50 | 0.00 |
| 08/27/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds to cover check for Wedge | 9999-000 | 70,865.97 | | 70,865.97 |
| 08/27/09 | 1000003 | Ltd. 1415 Louisiana | Invoice          Amount<br>080109 $36,333.71<br>080109B 24,532.26<br>083109 6,000.00<br>090109 2,000.00<br>100109 2,000.00<br>Storage fees for equipment held at the original Alpha Red datacenter and in additional space adjacent to the data center.;  Voided on 08/28/2009 | 2410-001 | | 70,865.97 | 0.00 |
| 08/28/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds to cover check 1000004 | 9999-000 | 36,333.71 | | 36,333.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-37782 WWS | | | **Trustee:** | Douglas J. Brickley | |
| **Case Name:** | Alpha Red, Inc. | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******4115 - Checking Account | |
| **Taxpayer ID#:** | **-***1840 | | | **Blanket Bond:** | (per case limit) | |
| **Period Ending:** | 08/25/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/09 | 1000003 | Ltd. 1415 Louisiana | Invoice     Amount<br>080109  $36,333.71<br>080109B  24,532.26<br>083109  6,000.00<br>090109  2,000.00<br>100109  2,000.00<br>Storage fees for equipment held at the original Alpha Red datacenter and in additional space adjacent to the data center.;  Voided: Check issued on 08/27/2009 | 2410-001 | | -70,865.97 | 107,199.68 |
| 08/28/09 | 1000004 | Ltd. 1415 Louisiana | Invoice 080109<br>Leased space at Wedge Tower from chapter 7 conversion through May 6, 2009<br>Per order signed on June 8, 2009, the estate owes 1415 Louisiana $36,333.71 for rent from conversion to chapter 7 through May 6, 2009 | 2410-000 | | 36,333.71 | 70,865.97 |
| 08/28/09 | | Transfer to Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | | 70,865.97 | 0.00 |
| 09/02/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 5,018.65 | | 5,018.65 |
| 09/02/09 | 1000005 | Accounts Payable | Service from January 2009 through September 30, 2009.<br>Invoice 2194-47592 for $2,989<br>Monthly invoices for service through Sept<br>CRM program - service from January 1 through September 30, 2009;  Voided on 09/02/2009 | 2990-001 | | 5,018.65 | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 24

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/09 | 1000005 | Accounts Payable | Service from January 2009 through September 30, 2009.<br>Invoice 2194-47592 for $2,989<br>Monthly invoices for service through Sept<br>CRM program - service from January 1 through September 30, 2009;  Voided: Check issued on 09/02/2009 | 2990-001 | | -5,018.65 | 5,018.65 |
| 09/02/09 | 1000006 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. Service from January 2009 through September 2009<br>Invoice 2194-47592 and others | 2990-000 | | 5,018.65 | 0.00 |
| 09/08/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 34,532.26 | | 34,532.26 |
| 09/08/09 | 1000007 | Ltd. 1415 Louisiana | Payment for Post-petition rent at 1415 Louisiana through October 31, 2009.<br>Payment for Post-Petition rent for leased space at Wedge for May, June, July and August for the Datacenter and June, July, August, September and October for smaller space. | 2410-000 | | 34,532.26 | 0.00 |
| 09/15/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 83,124.73 | | 83,124.73 |
| 09/15/09 | 1000008 | Adams & Kilmer LLP Okin | First Interim Fee Application - Chapter 7 Payment for first interim fee application pursuant to the order signed by Judge Steen on 9/14/09 - docket number 169 | | | 80,464.73 | 2,660.00 |
| 09/15/09 | | Adams & Kilmer LLP Okin | Expenses                                              3,282.23 | 3220-000 | | | 2,660.00 |
| 09/15/09 | | Adams & Kilmer LLP Okin | Fees                                                 77,182.50 | 3210-000 | | | 2,660.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 25

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/09 | 1000009 | Uly Serrano | Payment for invoice #90109 Payment for Invoice # 90109 - Final disposition of assets from datacenter at 1415 Louisiana St. | 2990-000 | | 1,385.00 | 1,275.00 |
| 09/15/09 | 1000010 | De Lage Landen | Auction Proceeds for sale of Savin Copy Machine<br>Payment of Net Proceeds from Sale of De Lage Landen's Savin Copier included in the auction - $1700.00 less fees = $1,275.00 | 4210-000 | | 1,275.00 | 0.00 |
| 09/23/09 | Asset #5 | Corporation Health Care Service | This deposit is for the unused portion of health care insurance premium paid by the debtor. | 1121-000 | 773.88 | | 773.88 |
| 09/23/09 | | Estate of ALPHA RED INC. 08-37782 | This is the remaining balance in the Chase Bank accounts.<br>Deposit wasn't entered into TCMSWeb on 9/17, the day it was sent to Union Bank.  9/23 is the date it was entered into TCMSWeb.  Deposit was received and posted by Union Bank on 9/22.<br><br>On 10/22 a correcting entry was done.  The $60 deposit should have been recorded in the money market account rather than the checking account.  This correcting entry clears this up. | 9999-000 | 60.00 | | 833.88 |
| 10/22/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 146,227.93 | | 147,061.81 |
| 10/22/09 | | VSN Produktie | Payment of auction proceeds | 4210-000 | | 146,227.93 | 833.88 |
| 10/22/09 | | Transfer to Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | | 60.00 | 773.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 26

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/09 | | Transfer to Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | | 773.88 | 0.00 |
| 10/30/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds to support payments to Wedge and Gerry Tagle | 9999-000 | 2,130.00 | | 2,130.00 |
| 10/30/09 | 1011 | Ltd. 1415 Louisiana | Payment for November rent. Invoice 11-1-2009 November rent for the storage. | 2410-000 | | 2,000.00 | 130.00 |
| 10/30/09 | 1012 | Gerry Tagle Interests, Inc. | Invoice LECG1001 Gerry Tagle was brought in to get the Ubersmith server online and to restore access to the billing records in the databases. | 3992-000 | | 130.00 | 0.00 |
| 11/30/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds to cover payments to Wedge and Ubersmith | 9999-000 | 2,579.90 | | 2,579.90 |
| 11/30/09 | 1013 | Ltd. 1415 Louisiana | Payment for December 2009 rent Payment of December 2009 rent for use of the Zuby's Deli space. | 2410-000 | | 2,000.00 | 579.90 |
| 11/30/09 | 1014 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (October and November service)<br>Payment for October and November service. Invoices for both periods were received on 11/25/09. | 2990-000 | | 579.90 | 0.00 |
| 12/22/09 | | Union Bank of California | Transfer in from Money Market account | 9999-000 | 486.45 | | 486.45 |
| 12/22/09 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 486.45 | | 972.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/09 | 1015 | Uly Serrano | Invoice 90110 - Disconnection of Toshiba UPS equipment | 2990-000 | | 330.00 | 642.90 |
| 12/22/09 | 1016 | PNWSAR, LLC | Invoice 3242 - reimbursement for shipping expenses to return assets. | 2990-000 | | 156.45 | 486.45 |
| 01/07/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 2,579.90 | | 3,066.35 |
| 01/07/10 | 1017 | Ltd. 1415 Louisiana | January 2010 Rent for storage. | 2410-000 | | 2,000.00 | 1,066.35 |
| 01/07/10 | 1018 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. Invoice 2194-74585, Dec and Jan service | 2690-000 | | 579.90 | 486.45 |
| 01/29/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Professional Fees to Okin Adams Kilmer (Cogent) | 9999-000 | 90,000.00 | | 90,486.45 |
| 01/29/10 | 1019 | Adams & Kilmer LLP Okin | Professional Fees - Contingent fee for Cogent Settlement | 3991-000 | | 9,000.00 | 81,486.45 |
| 01/29/10 | | Transfer to Acct# XXXXXX4107 | Transfer of Funds - Reverse Entry (one 0 too much) | 9999-000 | | 81,000.00 | 486.45 |
| 02/05/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Wedge Rent | 9999-000 | 2,000.00 | | 2,486.45 |
| 02/05/10 | 1020 | Ltd. 1415 Louisiana | February Rent - Wedge Tower | 2410-000 | | 2,000.00 | 486.45 |
| 02/10/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds -  25% contingency fee for the adversary against Myriad - paid to Oak, Adams, Kilmer, LLP | 9999-000 | 10,000.00 | | 10,486.45 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 28

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/10 | 1021 | Adams & Kilmer LLP Okin | 25% contingency fee for the adversary against Myriad. | 3991-000 | | 10,000.00 | 486.45 |
| 03/04/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Wedge Tower Rent - March 2010 | 9999-000 | 2,000.00 | | 2,486.45 |
| 03/04/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Ubersmith March 2010 Invoice | 9999-000 | 289.95 | | 2,776.40 |
| 03/04/10 | 1022 | Ltd. 1415 Louisiana | March 2010 Rent at Wedge Tower | 2410-000 | | 2,000.00 | 776.40 |
| 03/04/10 | 1023 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (March 2010 Services). | 2990-000 | | 289.95 | 486.45 |
| 03/04/10 | | Union Bank of California | Adjustment credit reversal | 9999-000 | | 486.45 | 0.00 |
| 03/10/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for Okin Adams Kilmer contingency claims for Softmart and Level 3 | 9999-000 | 4,087.83 | | 4,087.83 |
| 03/10/10 | 1024 | Adams & Kilmer LLP Okin | Contingency Fee for Softmart claim | 3991-000 | | 2,500.00 | 1,587.83 |
| 03/10/10 | 1025 | Adams & Kilmer LLP Okin | Contingency Fee for Level 3 Claim | 3991-000 | | 1,587.83 | 0.00 |
| 04/02/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for Ubersmith April Invoice | 9999-000 | 289.95 | | 289.95 |
| 04/02/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for Wedge Tower Rent | 9999-000 | 2,000.00 | | 2,289.95 |
| 04/02/10 | 1026 | Ltd. 1415 Louisiana | April 2010 Rent | 2410-000 | | 2,000.00 | 289.95 |
| 04/02/10 | 1027 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (April 2010) | 2990-000 | | 289.95 | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 29

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 10,000.00 | | 10,000.00 |
| 04/30/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 199,740.22 | | 209,740.22 |
| 04/30/10 | 1028 | Adams & Kilmer LLP Okin | 25% contingency fee for the adversary against Myriad. | 3991-000 | | 10,000.00 | 199,740.22 |
| 04/30/10 | | Transfer to Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | | 199,740.22 | 0.00 |
| 05/03/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Ubersmith May 2010 Fee | 9999-000 | 289.95 | | 289.95 |
| 05/03/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Wedge May 2010 Rent | 9999-000 | 2,000.00 | | 2,289.95 |
| 05/03/10 | 1029 | Ltd. 1415 Louisiana | May 2010 Rent | 2410-000 | | 2,000.00 | 289.95 |
| 05/03/10 | 1030 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (May 2010) | 2990-000 | | 289.95 | 0.00 |
| 06/02/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for Ubersmith June 2010 Invoice | 9999-000 | 289.95 | | 289.95 |
| 06/02/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for Wedge June 2010 Rent | 9999-000 | 2,000.00 | | 2,289.95 |
| 06/02/10 | 1031 | Ltd. 1415 Louisiana | June 2010 Rent at Wedge | 2410-000 | | 2,000.00 | 289.95 |
| 06/02/10 | 1032 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (June 2010) | 2990-000 | | 289.95 | 0.00 |
| 07/06/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Ubersmith July 2010 Fee | 9999-000 | 289.95 | | 289.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - for First Half of July 2010 rent | 9999-000 | 1,000.00 | | 1,289.95 |
| 07/06/10 | 1033 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (July 2010) | 2990-000 | | 289.95 | 1,000.00 |
| 07/06/10 | 1034 | Ltd. 1415 Louisiana | July 1 to 15th, 2010 Rent | 2410-000 | | 1,000.00 | 0.00 |
| 08/03/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Ubersmith payment | 9999-000 | 289.95 | | 289.95 |
| 08/03/10 | 1035 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (August 2010) | 2990-000 | | 289.95 | 0.00 |
| 09/08/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 289.95 | | 289.95 |
| 09/08/10 | 1036 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (September 2010) | 2990-000 | | 289.95 | 0.00 |
| 11/15/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Ubedrsmith October and November payment | 9999-000 | 579.90 | | 579.90 |
| 11/15/10 | 1037 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (October and November 2010) | 2990-000 | | 579.90 | 0.00 |
| 12/21/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Ubersmith December 2010 | 9999-000 | 289.95 | | 289.95 |
| 12/21/10 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds - Fee to Oak for McCreary Litigation (docket 237) | 9999-000 | 10,904.95 | | 11,194.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 31

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/10 | 1038 | Adams & Kilmer LLP Okin | McCreary Litigation Contingency Fee (docket 237) | 3991-000 | | 10,904.95 | 289.95 |
| 12/21/10 | 1039 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (December 2010) | 2990-000 | | 289.95 | 0.00 |
| 02/15/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 579.90 | | 579.90 |
| 02/15/11 | 1040 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (January and February 2011)<br>Payments for January and February 2011 | 2990-000 | | 579.90 | 0.00 |
| 03/31/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 289.95 | | 289.95 |
| 03/31/11 | 1041 | Ubersmith, Inc | Payment to Ubersmith for Receivbales Management System. (March 2011)<br>Payment for March Invoice | 2990-000 | | 289.95 | 0.00 |
| 06/22/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for payment of Ubersmith Invoice | 9999-000 | 989.85 | | 989.85 |
| 06/22/11 | 1042 | Ubersmith, Inc | Payment to Ubersmith for Receivable Management System. (April - June 2011) | 2990-000 | | 989.85 | 0.00 |
| 07/14/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for bill payment (Ubersmith) | 9999-000 | 349.95 | | 349.95 |
| 07/14/11 | 1043 | Ubersmith, Inc | Payment to Ubersmith for Receivable Management System. (July 2011) | 2990-000 | | 349.95 | 0.00 |
| 09/06/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for bill payment (Ubersmith) | 9999-000 | 699.90 | | 699.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 32

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
|---|---|---|---|
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/11 | 1044 | Ubersmith, Inc | Payment to Ubersmith for Receivable Management System (August and September 2011) | 2990-000 | | 699.90 | 0.00 |
| 10/03/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds to pay 1/2 of OAK fees per court order [docket# 259]. | 9999-000 | 6,057.44 | | 6,057.44 |
| 10/03/11 | 1045 | Adams & Kilmer LLP Okin | Per docket# 259, payment for third interim fee application of Okin Adams & Kilmer (1/2 fees and 100% expenses). | 3210-000 | | 5,636.25 | 421.19 |
| 10/03/11 | 1046 | Adams & Kilmer LLP Okin | Per docket# 259, payment for third interim fee application of Okin Adams & Kilmer (1/2 fees and 100% expenses). | 3220-000 | | 421.19 | 0.00 |
| 10/20/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds for Ubersmith | 9999-000 | 349.95 | | 349.95 |
| 10/21/11 | 1047 | Ubersmith, Inc | Payment to Ubersmith for Receivable Management System (October 2011) | 2990-000 | | 349.95 | 0.00 |
| 12/13/11 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 700.80 | | 700.80 |
| 12/13/11 | 1048 | Ubersmith, Inc | Payment to Ubersmith for Receivable Management System (November & December 2011) | 2990-000 | | 700.80 | 0.00 |
| 01/25/12 | | Transfer from Acct# XXXXXX4107 | Payment of 2nd auction proceeds [per docket# 63] | 9999-000 | 12,045.10 | | 12,045.10 |
| 01/25/12 | 1049 | VSN Produktie | Payment of 2nd auction proceeds [per docket# 63]; Voided on 03/30/2012 | 4210-000 | | 12,045.10 | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 33

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | UNION BANK |
| | | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 4.92 | -4.92 |
| 03/09/12 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 100.00 | | 95.08 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 29.50 | 65.58 |
| 03/30/12 | 1049 | VSN Produktie | This check will be voided and the amount will be wired to an international bank account. US Trustee has approved this action. | 4210-000 | | -12,045.10 | 12,110.68 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 29.50 | 12,081.18 |
| 05/10/12 | | VSN Produktie | Payment of auction proceeds | 4210-000 | | 12,045.10 | 36.08 |
| 05/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 29.50 | 6.58 |
| 06/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 7.37 | -0.79 |
| 06/27/12 | | Union Bank | Service Charge Refund | 2600-000 | | -7.37 | 6.58 |
| 05/09/13 | 1050 | International Sureties Ltd | Bond Payment #016038087 | 2300-000 | | 663.00 | -656.42 |
| 05/16/13 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 100.00 | | -556.42 |
| 05/16/13 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 656.42 | | 100.00 |
| 02/05/14 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 663.00 | | 763.00 |
| 02/05/14 | 1051 | Ltd. International Sureties | Bond # 016038087;   Voided on 02/13/2014 | 2300-000 | | 663.00 | 100.00 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 34

| Case Number: | 08-37782 WWS | Trustee: | Douglas J. Brickley |
| Case Name: | Alpha Red, Inc. | Bank Name: | UNION BANK |
| | | Account: | ******4115 - Checking Account |
| Taxpayer ID#: | **-***1840 | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/14 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 8,660.00 | | 8,760.00 |
| 02/06/14 | 1052 | Texas Investigative Network | Alpha Red Retainer (Claro) | 2990-000 | | 8,660.00 | 100.00 |
| 02/13/14 | 1051 | Ltd. International Sureties | Bond # 016038087;   Voided: Check issued on 02/05/2014 | 2300-000 | | -663.00 | 763.00 |
| 02/13/14 | 1053 | Ltd. International Sureties | #016038087 | 2300-000 | | 663.00 | 100.00 |
| 11/14/14 | | Transfer from Acct# XXXXXX4107 | Transfer of Funds | 9999-000 | 4,000.00 | | 4,100.00 |
| 11/14/14 | 1054 | Ltd. International Sureties | 08-37782-H2-11 Bond 016038087 | 2300-000 | | 663.00 | 3,437.00 |
| 01/21/16 | 1055 | Ltd International Sureties | Alpha Red Bond 12/11/15 - 12/11/16 | 2300-000 | | 663.00 | 2,774.00 |
| 10/23/19 | | UNION BANK | Account Closeout Transfer Adjustment | 9999-000 | | 2,774.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **779,016.09** | **779,016.09** | **$0.00** |
| Less: Bank Transfers | 778,242.21 | 355,700.52 | |
| **Subtotal** | **773.88** | **423,315.57** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$773.88** | **$423,315.57** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page:  35

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | Axos Bank |
| | | | Account: | *********0019 - Money Market Account (Interest Earn |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page:  36

| | | | |
|---|---|---|---|
| **Case Number:** | 08-37782 WWS | **Trustee:** | Douglas J. Brickley |
| **Case Name:** | Alpha Red, Inc. | **Bank Name:** | Axos Bank |
| | | **Account:** | *********0027 - Checking Account |
| **Taxpayer ID#:** | **-***1840 | **Blanket Bond:** | (per case limit) |
| **Period Ending:** | 08/25/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | Signature Bank |
| | | | Account: | ******2497 - Checking |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/19 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 2,774.00 | | 2,774.00 |

|  |  | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **2,774.00** | **0.00** | **$2,774.00** |
| Less: Bank Transfers | | 2,774.00 | 0.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 38

| Case Number: | 08-37782 WWS | | Trustee: | Douglas J. Brickley |
|---|---|---|---|---|
| Case Name: | Alpha Red, Inc. | | Bank Name: | Signature Bank |
| | | | Account: | ******2500 - Checking |
| Taxpayer ID#: | **-***1840 | | Blanket Bond: | (per case limit) |
| Period Ending: | 08/25/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/23/19 | | Signature Bank | Account Opening Deposit Adjustment | | 9999-000 | 229,446.96 | | 229,446.96 |
| 10/31/19 | | Signature Bank | Interest | | 1270-000 | 2.83 | | 229,449.79 |
| 11/30/19 | | Signature Bank | Interest | | 1270-000 | 9.43 | | 229,459.22 |
| 12/31/19 | | Signature Bank | Interest | | 1270-000 | 9.74 | | 229,468.96 |
| 01/31/20 | | Signature Bank | Interest | | 1270-000 | 9.74 | | 229,478.70 |
| 02/04/20 | | International Sureties, LTD | Bond #016038087 | | 2300-000 | | 663.00 | 228,815.70 |
| 02/29/20 | | Signature Bank | Interest | | 1270-000 | 9.09 | | 228,824.79 |
| 03/31/20 | | Signature Bank | Interest | | 1270-000 | 4.70 | | 228,829.49 |
| 11/17/20 | 1001 | International Sureties, LTD | Bond # 016038087 | | 2300-000 | | 663.00 | 228,166.49 |
| 05/31/22 | | Signature Bank | Interest | | 1270-000 | 1.56 | | 228,168.05 |
| 06/30/22 | | Signature Bank | Interest | | 1270-000 | 9.38 | | 228,177.43 |
| 07/29/22 | | Signature Bank | Interest | | 1270-000 | 9.69 | | 228,187.12 |
| 08/05/22 | | Okin & Adams LLP | Fees and expenses Invoice #7655 | | | | 32,995.36 | 195,191.76 |
| 08/05/22 | | Adams & Kilmer LLP Okin | Expenses Invoice #7655 | 1,268.03 | 3220-000 | | | 195,191.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 08-37782 WWS |
| **Case Name:** | Alpha Red, Inc. |
| **Taxpayer ID#:** | **-***1840 |
| **Period Ending:** | 08/25/22 |

| | |
|---|---|
| **Trustee:** | Douglas J. Brickley |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2500 - Checking |
| **Blanket Bond:** | (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/22 | | Adams & Kilmer LLP Okin | Attorney Fees                    31,727.33 | 3210-000 | | | 195,191.76 |

| | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 229,513.12 | 34,321.36 | $195,191.76 |
| | Less: Bank Transfers | | 229,446.96 | 0.00 | |
| | **Subtotal** | | **66.16** | **34,321.36** | |
| | Less: Payment to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$66.16** | **$34,321.36** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ***********5658** | 11,909.24 | 6,677.91 | 0.00 |
| **Checking # ***********5674** | 449,154.41 | 104,850.62 | 0.00 |
| **Checking # *********0019** | 0.00 | 0.00 | 0.00 |
| **Checking # *********0027** | 0.00 | 0.00 | 0.00 |
| **Checking # ******2497** | 0.00 | 0.00 | 2,774.00 |
| **Checking # ******2500** | 66.16 | 34,321.36 | 195,191.76 |
| **Checking # ******4107** | 387,843.94 | 82,616.41 | 0.00 |
| **Checking # ******4115** | 773.88 | 423,315.57 | 0.00 |
| | $849,747.63 | $651,781.87 | $197,965.76 |

# Exhibit C
## Claims Register
### Case: 08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment: $197,965.76                                          Claims Bar Date: 09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | DOUGLAS BRICKLEY 1221 MCKINNEY, SUITE 2850 HOUSTON, TX 77010 , | Admin Ch. 11 10/01/08 | Trustee Compensation (Chapter 11) | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 6101-00   Trustee Compensation (Chapter 11), 300 | | | | | |
| | DOUGLAS BRICKLEY 1221 MCKINNEY, SUITE 2850 HOUSTON, TX 77010 , | Admin Ch. 7 10/01/08 | Trustee Compensation | $45,737.38 $45,737.38 | $0.00 $45,737.38 | $45,737.38 |
| | 2100-00   Trustee Compensation, 200 | | | | | |
| | Adams & Kilmer LLP Okin 1113 Vine Street, Suite 201 Houston, TX 77002 | Admin Ch. 7 10/01/08 | Attorney for Trustee Fees (Other Fi | $173,024.75 $173,024.75 | $162,595.08 $10,429.67 | $10,429.67 |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| | Adams & Kilmer LLP Okin 1113 Vine Street, Suite 201 Houston, TX 77002 | Admin Ch. 7 10/01/08 | Attorney for Trustee Expenses (Othe | $9,390.64 $9,390.64 | $9,390.64 $0.00 | $0.00 |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | Danny R. Thompson | Admin Ch. 7 06/23/22 | Accountant $425/return prepared --> 2008-2022 Plus $69 delivery fee. | $6,444.00 $6,444.00 | $0.00 $6,444.00 | $6,444.00 |
| | 3410-00   Accountant for Trustee Fees (Other Firm), 200 | | | | | |
| | Okin & Adams LLP | Admin Ch. 11 06/23/22 | Doc 174 | $18,458.60 $18,458.60 | $0.00 $18,458.60 | $18,458.60 |
| | 6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11), 300 | | | | | |
| 1 | CDW CORPORATION c/o Receivable Management Services P O Box 5126 Timonium, MD 21094 | Unsecured 12/15/08 | General Unsecured 726(a)(2) | $30,213.36 $30,213.36 | $0.00 $35.73 | $30,213.36 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 2 | CINTAS CORPORATION c/o Allen D. Russell 815 Walker Ste 250 Houston, TX 77002 | Unsecured 12/19/08 | General Unsecured 726(a)(2) (2-1) goods and services provided, | $25,816.94 $25,816.94 | $0.00 $30.53 | $25,816.94 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 3 | PARALLELS SOFTWARE 13755 Sunrise Valley Drive Herndon, VA 20171 | Unsecured 12/22/08 | General Unsecured 726(a)(2) | $14,400.00 $14,400.00 | $0.00 $17.03 | $14,400.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment: $197,965.76                                     Claims Bar Date: 09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | WELLS FARGO FINANCIAL LEASING, INC. | Unsecured | | $92,979.36 | $0.00 | $92,979.36 |
| | 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | 12/22/08 | General Unsecured 726(a)(2) (4-1) Agreement #9284-1&2, | $92,979.36 | $109.95 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 4 | WELLS FARGO FINANCIAL LEASING, INC. | Secured | | $67,329.88 | $0.00 | $0.00 |
| | 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | 12/22/08 | General Unsecured 726(a)(2) (4-1) Agreement #9284-1&2, | $0.00 | $0.00 | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 5 | WELLS FARGO FINANCIAL LEASING, INC. | Unsecured | | $66,876.38 | $0.00 | $66,876.38 |
| | 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | 12/22/08 | General Unsecured 726(a)(2) (5-1) Agreement #9284-3, | $66,876.38 | $79.08 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 6 | SWITCH AND DATA | Unsecured | | $116,694.54 | $0.00 | $116,694.54 |
| | 1715 N. Westshore Blvd Ste 650 Tampa, FL 33607 | 12/22/08 | General Unsecured 726(a)(2) (6-1) services performed, | $116,694.54 | $137.99 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 7 | PUGET SOUND LEASING | Secured | | $117,260.12 | $0.00 | $0.00 |
| | P.O. Box 1295 Issaquah, WA 98027 | 12/29/08 | Real Estate - Consensual Liens | $0.00 | $0.00 | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 8 | LEAF FUNDING INC. C/O BLAIR BRUCE | Secured | | $93,242.52 | $0.00 | $0.00 |
| | 211 Florence Tomball, TX 77375 | 12/29/08 | Real Estate - Consensual Liens | $0.00 | $0.00 | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 9 | BRUCE COLLEN | Secured | | $15,000.00 | $0.00 | $0.00 |
| | Virtual 1 Inc 5418 Osprey Ct Sanibel, FL 33957 | 01/05/09 | Real Estate - Consensual Liens | $0.00 | $0.00 | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 10 | XO COMMUNICATIONS, INC | Unsecured | | $140,198.08 | $0.00 | $140,198.08 |
| | Attn: Brad Lee 105 Molloy Street Ste 300 Nashville, TN 37201 | 01/09/09 | General Unsecured 726(a)(2) | $140,198.08 | $165.79 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case:  08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment: $197,965.76                     Claims Bar Date: 09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | DELL FINANCIAL SERVICES, LLC | Secured | | $260,000.92 | $0.00 | $0.00 |
| | Collections/Consumer Bankruptcy 12234B North I-35 Austin, TX 78753-1705 (800) 955-3355, ext.  7249569 | 01/09/09 | Real Estate - Consensual Liens | $0.00 | $0.00 | |
| | | | (11-1) Leases, | | | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 12 | TECH LEASE LLC 1702 DeVaul Ranch Road | Secured | | $340,276.00 | $0.00 | $0.00 |
| | | 01/09/09 | Real Estate - Consensual Liens | $0.00 | $0.00 | |
| | San Luis Obispo, CA 93405 | | | | | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 13 | POPULAR EQUIPMENT FINANCE | Secured | | $93,224.76 | $0.00 | $0.00 |
| | 15933 Clayton Road, Ste 200 | 01/09/09 | Real Estate - Consensual Liens | $0.00 | $0.00 | |
| | Bullwin, MO 63011 | | | | | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 14 | SUNGARD AVAILABILITY SERVICES LP | Unsecured | | $16,101.00 | $0.00 | $16,101.00 |
| | 680 E. Swedesford RD | 01/12/09 | General Unsecured 726(a)(2) | $16,101.00 | $19.04 | |
| | Wayne, PA 19087 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 15 | SOFTMART 450 Acorn Lane | Unsecured | | $11,541.59 | $0.00 | $11,541.59 |
| | | 01/21/09 | General Unsecured 726(a)(2) | $11,541.59 | $13.65 | |
| | Downingtown, PA 19335 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 16 | DELL FINANCING SERVICES One Dell Way | Unsecured | | $49,643.49 | $0.00 | $49,643.49 |
| | | 01/28/09 | General Unsecured 726(a)(2) | $49,643.49 | $58.70 | |
| | Round Rock, TX 78682 | | (16-1) Goods Sold, | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 17 | CHASE PAYMENTECH c/o Prince Altee Thomas | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Fox Rothschild LLP 2000 Market Street, 10th Floor Philadelphia, PA 19103-3291 | 01/30/09 | General Unsecured 726(a)(2) | $0.00 | $0.00 | |
| | | | (17-1) Contingent Unliquidated(17-1) No Amounts Entered, | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18 | PITNEY BOWES INC 27 Waterview Drive | Unsecured | | $2,219.81 | $0.00 | $2,219.81 |
| | | 02/13/09 | General Unsecured 726(a)(2) | $2,219.81 | $2.62 | |
| | Shelton, CT 06484 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment: $197,965.76                                              Claims Bar Date: 09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | LOOKING GLASS NETWORKS, INC | Unsecured | | $8,939.97 | $0.00 | $8,939.97 |
| | c/o Level 3 Communications, LLC Attn: Kim Bartlett 1025 Eldorado Blvd Broomfield, CO 80021 | 02/18/09 | General Unsecured 726(a)(2) | $8,939.97 | $10.57 | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 20 | LEVEL 3 COMMUNICATIONS, LLC | Unsecured | | $158,908.24 | $0.00 | $158,908.24 |
| | Attn: Kim Bartlett 1025 Eldorado Blvd Broomfield, CO 80021 | 02/18/09 | General Unsecured 726(a)(2) | $158,908.24 | $187.91 | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 21 | LP LANGE MECHANICAL SER P.O. Box 11 | Unsecured 02/20/09 | General Unsecured 726(a)(2) | $12,722.97 $12,722.97 | $0.00 $15.05 | $12,722.97 |
| | Houston, TX 77001 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 21 | LP LANGE MECHANICAL SER P.O. Box 11 | Secured 02/20/09 | General Unsecured 726(a)(2) | $107,873.75 $0.00 | $0.00 $0.00 | $0.00 |
| | Houston, TX 77001 | | | | | |
| | 4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 22 | FIRST FEDERAL LEASING 31 North 9th Street | Secured 03/02/09 | Real Estate - Consensual Liens | $93,098.47 $0.00 | $0.00 $0.00 | $0.00 |
| | Richmond, IN 47374 | | | | | |
| | 4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 23 | DE LAGE LANDEN FINANCIAL SERVICES | Unsecured | | $164,030.06 | $0.00 | $164,030.06 |
| | 1111 Old Eagle School RD | 03/16/09 | General Unsecured 726(a)(2) | $164,030.06 | $193.97 | |
| | Wayne, PA 19087 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 23 | DE LAGE LANDEN FINANCIAL SERVICES | Secured | | $8,891.56 | $0.00 | $0.00 |
| | 1111 Old Eagle School RD | 03/16/09 | General Unsecured 726(a)(2) | $0.00 | $0.00 | |
| | Wayne, PA 19087 | | | | | |
| | 4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 24 | WILSHIRE CONNECTION, LLC c/o Eric Prezant Bryan Cave LLP 161 N. Clark St., Suite 4300 Chicago, IL 60601 | Unsecured 03/17/09 | General Unsecured 726(a)(2) (24-1) Basis for claim: Dark Fiber Link Use and Svc., | $6,600.00 $6,600.00 | $0.00 $7.80 | $6,600.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 25 | KEY EQUIPMENT FINANCE INC. 1000 S. McCaslin Blvd. | Unsecured 03/18/09 | General Unsecured 726(a)(2) | $118,987.24 $118,987.24 | $0.00 $140.71 | $118,987.24 |
| | Superior, CO 80027 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment: $197,965.76                 Claims Bar Date: 09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 26 | LOOKING GLASS NETWORKS, INC | Unsecured | | $83,439.86 | $0.00 | $83,439.86 |
| | c/o Level 3 Communications, LLC Attn: Kim Bartlett 1025 Eldorado Blvd Broomfield, CO 80021 | 03/20/09 | General Unsecured 726(a)(2) | $83,439.86 | $98.67 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27 | LEVEL 3 COMMUNICATIONS, LLC | Unsecured | | $198,475.76 | $0.00 | $198,475.76 |
| | Attn: Kim Bartlett 1025 Eldorado Blvd Broomfield, CO 80021 | 03/20/09 | General Unsecured 726(a)(2) | $198,475.76 | $234.70 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28 | TOSHIBA INTERNATIONAL CORPORATION | Unsecured | | $72,755.43 | $0.00 | $72,755.43 |
| | 13131 West Little York Road Houston, TX 77041 | 04/07/09 | General Unsecured 726(a)(2) (28-1) goods sold, | $72,755.43 | $86.04 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 29 | L.L.C. CHAMPION ENERGY SERVICES | Unsecured | | $19,867.90 | $0.00 | $19,867.90 |
| | c/o Christy Lewis 13831 NW Frwy, Ste. 500 Houston, TX 77040 | 04/15/09 | General Unsecured 726(a)(2) (29-1) with attachments, | $19,867.90 | $23.49 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30 | CRG WEST ONE WILSHIIRE, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Aaron Gafni c/o Greenberg Glusker Fields Clman & Mac 1900 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | 04/17/09 | General Unsecured 726(a)(2)  (30-1) See Attached; No Amounts Entered, | $0.00 | $0.00 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 31 | FIBERLIGHT, LLC | Unsecured | | $34,800.00 | $0.00 | $34,800.00 |
| | 3655 Brookside Parkway Alpharetta, GA 30022 | 04/20/09 | General Unsecured 726(a)(2) | $34,800.00 | $41.15 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 32 | COGENT COMMUNICATIONS | Unsecured | | $22,571,093.95 | $0.00 | $22,571,093.95 |
| | 1015 31st Street, NW Washington, DC 20007 | 04/23/09 | General Unsecured 726(a)(2) | $22,571,093.95 | $26,691.03 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 33 | LTD. N/K/A LOUISIAN 1415 LOUISIANA | Unsecured | | $123,605.96 | $0.00 | $123,605.96 |
| | c/o Joseph G. Epstein Winstead PC 600 Travis Street, Suite 1100 Houston, TX 77002 | 04/24/09 | General Unsecured 726(a)(2)  (33-1) Lease and License, | $123,605.96 | $146.17 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case:  08-37782-WWS     Alpha Red, Inc.

Total Proposed Payment:  $197,965.76

Claims Bar Date:  09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 34 | DELL FINANCIAL SERVICES, LLC | Unsecured | | $245,000.00 | $0.00 | $245,000.00 |
| | Collections/Consumer Bankruptcy 12234B North I-35 Austin, TX 78753-1705 (800) 955-3355, ext.  7249569 | 04/27/09 | General Unsecured 726(a)(2) | $245,000.00 | $289.72 | |
| | | | (34-1) Leases, | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 35 | COLO4 DALLAS LP Pat Thompson 3000 Irving Blvd. Dallas, TX 75247 | Unsecured 04/27/09 | General Unsecured 726(a)(2) (35-1) cololation rental/electricity, | $27,961.61 $27,961.61 | $0.00 $33.07 | $27,961.61 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 36 | TELECOM ITALIA SPARKLE OF NORTH AME 745 Fifth Avenue New York, NY 10151 | Unsecured 04/27/09 | General Unsecured 726(a)(2) (36-1) Services Performed, | $162,866.12 $162,866.12 | $0.00 $192.59 | $162,866.12 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 37 | BAND CON INC 151 Kalmus Dr Suite M-Z Costa Mesa, CA 92626 | Unsecured 04/27/09 | General Unsecured 726(a)(2) | $2,201,305.52 $2,201,305.52 | $0.00 $2,603.11 | $2,201,305.52 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 38 | HP FINANCIAL SERVICES (COMPAQ FINAN Services C c/o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | Unsecured 05/11/09 | General Unsecured 726(a)(2) | $29,124.47 $29,124.47 | $0.00 $34.44 | $29,124.47 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 39 | Office of the Attorney General General of WA Paula Selis, Senior Counsel 800 Fifth Avenue, Suite 2000 Seattle, WA 98104 | Unsecured 08/11/09 | | $970,000.00 $970,000.00 | $0.00 $1,147.05 | $970,000.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 40 | NCO PORTFOLIO MANAGEMENT POB 3001 Malvern, PA 19355-0701 | Unsecured 08/24/09 | | $907.81 $907.81 | $0.00 $1.07 | $907.81 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 41 | Harris County, et al Linebarger Goggan Blair & Sampson LLP c/o John P. Dillman P.O. Box 3064 Houston, TX 77253-3064 | Secured 09/23/09 | | $1,037.44 $0.00 | $0.00 $0.00 | $0.00 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |

# Exhibit C
## Claims Register
### Case:  08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment:  $197,965.76                                   Claims Bar Date:  09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 42 | SUNGARD AVAILABILITY SERVICES LP | Priority | | $18,092.77 | $0.00 | $0.00 |
| | 680 E. Swedesford RD | 10/23/09 | | $0.00 | $0.00 | |
| | Wayne, PA 19087 | | | | | |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 42 | SUNGARD AVAILABILITY SERVICES LP | Unsecured | | $36,438.33 | $0.00 | $36,438.33 |
| | 680 E. Swedesford RD | 10/23/09 | | $36,438.33 | $43.09 | |
| | Wayne, PA 19087 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 43 | Matthew Aycock CPA, PC | Unsecured | | $3,380.00 | $0.00 | $3,380.00 |
| | 7500 San Felipe | 06/23/10 | | $3,380.00 | $4.00 | |
| | Houston, TX 77063 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 44 | TECH LEASE LLC | Unsecured | | $328,860.00 | $0.00 | $248,470.50 |
| | 1702 DeVaul Ranch Road | 06/25/10 | | $248,470.50 | $293.82 | |
| | San Luis Obispo, CA 93405 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 45 | CHASE PAYMENTECH c/o Prince Altee Thomas, Esq. | Unsecured | | $481,206.20 | $0.00 | $481,206.20 |
| | Fox Rothschild LLP | 06/28/10 | | $481,206.20 | $569.04 | |
| | 2000 Market Street, 20th Floor | | | | | |
| | Philadelphia, PA 19103 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 46 | Toshiba International Corporation | Unsecured | | $72,755.43 | $0.00 | $72,755.43 |
| | 13131 West Little York Road | 06/29/10 | | $72,755.43 | $86.04 | |
| | Houston, TX 77041 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 47 | Cintas Corporation c/o Allen D. Russell | Unsecured | | $25,816.94 | $0.00 | $25,816.94 |
| | 815 Walker Ste 250 | 07/01/10 | | $25,816.94 | $30.53 | |
| | Houston, TX 77002 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 48 | SOFTMART | Unsecured | | $55,842.22 | $0.00 | $55,842.22 |
| | 450 Acorn Lane | 07/06/10 | | $55,842.22 | $66.04 | |
| | Downingtown, PA 19335 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 49 | Aggreko, LLC | Unsecured | | $11,591.96 | $0.00 | $11,591.96 |
| | 4607 W. Admiral Doyle Way | 07/06/10 | | $11,591.96 | $13.71 | |
| | New Iberia, LA 70560 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 50 | First Equipment Company Attn: Susan M. Arnold | Unsecured | | $1,681,638.00 | $0.00 | $1,681,638.00 |
| | 4851 Keller Springs Road, Suite 100 | 07/14/10 | | $1,681,638.00 | $1,988.59 | |
| | Addison, TX 75001 | | | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment: $197,965.76                                    Claims Bar Date: 09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | First Federal Leasing c/o Lois Berry | Unsecured | | $56,095.44 | $0.00 | $56,095.44 |
| | 31 North 9th Street | 07/23/10 | | $56,095.44 | $66.33 | |
| | Richmond, IN 47374 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 52 | Office of the Attorney General General of WA Paula Selis, Senior Counsel | Unsecured | | $1,060,662.55 | $0.00 | $1,060,662.55 |
| | 800 Fifth Avenue, Suite 2000 | 07/29/10 | | $1,060,662.55 | $1,254.27 | |
| | Seattle, WA 98104 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 53 | Internal Revenue Service | Priority | | $17,705.00 | $0.00 | $17,705.00 |
| | P.O. Box 21126 | 08/03/10 | | $17,705.00 | $17,705.00 | |
| | Philadelphia, PA 19114 | | | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 53 | Internal Revenue Service | Secured | | $827,340.33 | $0.00 | $0.00 |
| | P.O. Box 21126 | 08/03/10 | | $0.00 | $0.00 | |
| | Philadelphia, PA 19114 | | | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 54 | De Lage Landen Financial Services dba Cisco Systems Capital | Secured | | $164,180.06 | $0.00 | $0.00 |
| | | 09/03/10 | | $0.00 | $0.00 | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 54 | De Lage Landen Financial Services dba Cisco Systems Capital | Unsecured | | $10,105.25 | $0.00 | $10,105.25 |
| | | 09/03/10 | | $10,105.25 | $11.95 | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 55 | Myriad Supply Company c/o: Law Offices of Jay H. Dushkin | Unsecured | | $739,074.83 | $0.00 | $739,074.83 |
| | 4615 Southwest Freeway, Suite 600 | 09/10/10 | | $739,074.83 | $873.98 | |
| | Houston, TX 77027 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 55 | Myriad Supply Company c/o: Law Offices of Jay H. Dushkin | Priority | | $414,440.76 | $0.00 | $0.00 |
| | 4615 Southwest Freeway, Suite 600 | 09/10/10 | | $0.00 | $0.00 | |
| | Houston, TX 77027 | | | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 56 | Munsch Hardt Kopf & Harr, P.C. c/o Randall A. Rios | Unsecured | | $34,936.74 | $0.00 | $0.00 |
| | 700 Louisiana Street, Suite 4600 | 09/13/10 | | $0.00 | $0.00 | |
| | Houston, TX 77002 | | | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case:  08-37782-WWS    Alpha Red, Inc.

Total Proposed Payment:  $197,965.76                                              Claims Bar Date:  09/13/10

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | Douglas J. Brickley<br>1 Houston<br>1221 McKinney, Suite 2850<br>Houston, TX 77002<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/10 | | $92,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 58 | Carrier Rental Systems<br>9655 Industrial Drive<br>Bridgeview, IL 60455-2323<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/10 | | $9,135.00<br>$9,135.00 | $0.00<br>$10.80 | $9,135.00 |
| 59 | V.S.N. Produltie B.V. c/o Jan Joosten<br>Hughes Hubbard & Reed<br>One Battery Park Plaza<br>New York, NY 10004-1482<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/10 | | $2,000,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 59 | V.S.N. Produltie B.V. c/o Jan Joosten<br>Hughes Hubbard & Reed<br>One Battery Park Plaza<br>New York, NY 10004-1482<br><br>4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | Secured<br>09/13/10 | | $825,000.00<br>$60,705.50 | $0.00<br>$60,705.50 | $60,705.50 |
| 60 | 1415 Louisiana, Ltd. n/k/a Louisiana, Inc. c/o Joseph G. Epstein<br>Winstead PC<br>600 Travis Street, Suite 1100<br>Houston, TX 77002<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/14/10 | | $89,448.98<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 61 | United States Trustee (ADMINISTRATIVE)<br>Attn: Hector Duran<br>515 Rusk, Suite 3516<br>Houston, TX 77002<br><br>2950-00   U.S. Trustee Quarterly Fees, 200 | Admin Ch. 7<br>01/24/13 | | $325.00<br>$325.00 | $0.00<br>$325.00 | $325.00 |

|  |  |  | Case Total: | $32,602,080.94 | $171,985.72 | $32,430,095.22 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:       08-37782-WWS

Case Name:      Alpha Red, Inc.

Trustee Name:   Douglas J. Brickley

**Balance on hand:**                              $    197,965.76

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4 | WELLS FARGO FINANCIAL LEASING, INC. | 67,329.88 | 0.00 | 0.00 | 0.00 |
| 7 | PUGET SOUND LEASING | 117,260.12 | 0.00 | 0.00 | 0.00 |
| 8 | LEAF FUNDING INC. C/O BLAIR BRUCE | 93,242.52 | 0.00 | 0.00 | 0.00 |
| 9 | BRUCE COLLEN | 15,000.00 | 0.00 | 0.00 | 0.00 |
| 11 | DELL FINANCIAL SERVICES, LLC | 260,000.92 | 0.00 | 0.00 | 0.00 |
| 12 | TECH LEASE LLC | 340,276.00 | 0.00 | 0.00 | 0.00 |
| 13 | POPULAR EQUIPMENT FINANCE | 93,224.76 | 0.00 | 0.00 | 0.00 |
| 21 | LP LANGE MECHANICAL SER | 107,873.75 | 0.00 | 0.00 | 0.00 |
| 22 | FIRST FEDERAL LEASING | 93,098.47 | 0.00 | 0.00 | 0.00 |
| 23 | DE LAGE LANDEN FINANCIAL SERVICES | 8,891.56 | 0.00 | 0.00 | 0.00 |
| 41 | Harris County, et al Linebarger Goggan Blair & Sampson LLP | 1,037.44 | 0.00 | 0.00 | 0.00 |
| 53 | Internal Revenue Service | 827,340.33 | 0.00 | 0.00 | 0.00 |
| 54 | De Lage Landen Financial Services dba Cisco Systems Capital | 164,180.06 | 0.00 | 0.00 | 0.00 |
| 59 | V.S.N. Produltie B.V. c/o Jan Joosten | 825,000.00 | 60,705.50 | 0.00 | 60,705.50 |

Total to be paid to secured creditors:    $    60,705.50

Remaining balance:                          $    137,260.26

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DOUGLAS BRICKLEY | 45,737.38 | 0.00 | 45,737.38 |
| Attorney for Trustee, Fees - Adams & Kilmer LLP Okin | 173,024.75 | 162,595.08 | 10,429.67 |

**UST Form 101-7-TFR (05/1/2011)**

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee, Expenses - Adams & Kilmer LLP Okin | 9,390.64 | 9,390.64 | 0.00 |
| Accountant for Trustee, Fees - Danny R. Thompson | 6,444.00 | 0.00 | 6,444.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |

Total to be paid for chapter 7 administration expenses: $ 62,936.05
Remaining balance: $ 74,324.21

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P , Expenses - Okin & Adams LLP | 18,458.60 | 0.00 | 18,458.60 |

Total to be paid for prior chapter administration expenses: $ 18,458.60
Remaining balance: $ 55,865.61

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $17,705.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 42 | SUNGARD AVAILABILITY SERVICES LP | 0.00 | 0.00 | 0.00 |
| 53 | Internal Revenue Service | 17,705.00 | 0.00 | 17,705.00 |
| 55 | Myriad Supply Company c/o: Law Offices of Jay H. Dushkin | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 17,705.00
Remaining balance: $ 38,160.61

UST Form 101-7-TFR (05/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $32,270,290.07 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.118 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | CDW CORPORATION | 30,213.36 | 0.00 | 35.73 |
| 2 | CINTAS CORPORATION | 25,816.94 | 0.00 | 30.53 |
| 3 | PARALLELS SOFTWARE | 14,400.00 | 0.00 | 17.03 |
| 4 | WELLS FARGO FINANCIAL LEASING, INC. | 92,979.36 | 0.00 | 109.95 |
| 5 | WELLS FARGO FINANCIAL LEASING, INC. | 66,876.38 | 0.00 | 79.08 |
| 6 | SWITCH AND DATA | 116,694.54 | 0.00 | 137.99 |
| 10 | XO COMMUNICATIONS, INC | 140,198.08 | 0.00 | 165.79 |
| 14 | SUNGARD AVAILABILITY SERVICES LP | 16,101.00 | 0.00 | 19.04 |
| 15 | SOFTMART | 11,541.59 | 0.00 | 13.65 |
| 16 | DELL FINANCING SERVICES | 49,643.49 | 0.00 | 58.70 |
| 17 | CHASE PAYMENTECH | 0.00 | 0.00 | 0.00 |
| 18 | PITNEY BOWES INC | 2,219.81 | 0.00 | 2.62 |
| 19 | LOOKING GLASS NETWORKS, INC | 8,939.97 | 0.00 | 10.57 |
| 20 | LEVEL 3 COMMUNICATIONS, LLC | 158,908.24 | 0.00 | 187.91 |
| 21 | LP LANGE MECHANICAL SER | 12,722.97 | 0.00 | 15.05 |
| 23 | DE LAGE LANDEN FINANCIAL SERVICES | 164,030.06 | 0.00 | 193.97 |
| 24 | WILSHIRE CONNECTION, LLC | 6,600.00 | 0.00 | 7.80 |
| 25 | KEY EQUIPMENT FINANCE INC. | 118,987.24 | 0.00 | 140.71 |
| 26 | LOOKING GLASS NETWORKS, INC | 83,439.86 | 0.00 | 98.67 |
| 27 | LEVEL 3 COMMUNICATIONS, LLC | 198,475.76 | 0.00 | 234.70 |
| 28 | TOSHIBA INTERNATIONAL CORPORATION | 72,755.43 | 0.00 | 86.04 |
| 29 | L.L.C. CHAMPION ENERGY SERVICES | 19,867.90 | 0.00 | 23.49 |
| 30 | CRG WEST ONE WILSHIIRE, LLC | 0.00 | 0.00 | 0.00 |
| 31 | FIBERLIGHT, LLC | 34,800.00 | 0.00 | 41.15 |
| 32 | COGENT COMMUNICATIONS | 22,571,093.95 | 0.00 | 26,691.03 |
| 33 | LTD. N/K/A LOUISIAN 1415 LOUISIANA | 123,605.96 | 0.00 | 146.17 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 34 | DELL FINANCIAL SERVICES, LLC | 245,000.00 | 0.00 | 289.72 |
| 35 | COLO4 DALLAS LP | 27,961.61 | 0.00 | 33.07 |
| 36 | TELECOM ITALIA SPARKLE OF NORTH AME | 162,866.12 | 0.00 | 192.59 |
| 37 | BAND CON INC | 2,201,305.52 | 0.00 | 2,603.11 |
| 38 | HP FINANCIAL SERVICES (COMPAQ FINAN | 29,124.47 | 0.00 | 34.44 |
| 39 | Office of the Attorney General General of WA Paula Selis, Senior Counsel | 970,000.00 | 0.00 | 1,147.05 |
| 40 | NCO PORTFOLIO MANAGEMENT | 907.81 | 0.00 | 1.07 |
| 42 | SUNGARD AVAILABILITY SERVICES LP | 36,438.33 | 0.00 | 43.09 |
| 43 | Matthew Aycock CPA, PC | 3,380.00 | 0.00 | 4.00 |
| 44 | TECH LEASE LLC | 248,470.50 | 0.00 | 293.82 |
| 45 | CHASE PAYMENTECH c/o Prince Altee Thomas, Esq. | 481,206.20 | 0.00 | 569.04 |
| 46 | Toshiba International Corporation | 72,755.43 | 0.00 | 86.04 |
| 47 | Cintas Corporation c/o Allen D. Russell | 25,816.94 | 0.00 | 30.53 |
| 48 | SOFTMART | 55,842.22 | 0.00 | 66.04 |
| 49 | Aggreko, LLC | 11,591.96 | 0.00 | 13.71 |
| 50 | First Equipment Company Attn: Susan M. Arnold | 1,681,638.00 | 0.00 | 1,988.59 |
| 51 | First Federal Leasing c/o Lois Berry | 56,095.44 | 0.00 | 66.33 |
| 52 | Office of the Attorney General General of WA Paula Selis, Senior Counsel | 1,060,662.55 | 0.00 | 1,254.27 |
| 54 | De Lage Landen Financial Services dba Cisco Systems Capital | 10,105.25 | 0.00 | 11.95 |
| 55 | Myriad Supply Company c/o: Law Offices of Jay H. Dushkin | 739,074.83 | 0.00 | 873.98 |
| 56 | Munsch Hardt Kopf & Harr, P.C. c/o Randall A. Rios | 0.00 | 0.00 | 0.00 |
| 57 | Douglas J. Brickley | 0.00 | 0.00 | 0.00 |
| 58 | Carrier Rental Systems | 9,135.00 | 0.00 | 10.80 |
| 59 | V.S.N. Produltie B.V. c/o Jan Joosten | 0.00 | 0.00 | 0.00 |
| 60 | 1415 Louisiana, Ltd. n/k/a Louisiana, Inc. c/o Joseph G. Epstein | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $  38,160.61

Remaining balance:  $  0.00

UST Form 101-7-TFR (05/1/2011)

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| **NONE** | | | | |

Total to be paid for tardy general unsecured claims:    $ _____ 0.00

Remaining balance:    $ _____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| **NONE** | | | | |

Total to be paid for subordinated claims:    $ _____ 0.00

Remaining balance:    $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**